**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

WESTERN DISTRICT OF TEXAS, AUSTIN DIVISION

Case number *(if known)* _____  Chapter __11__

☐ Check if this an
amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy          04/20

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document,** *Instructions for Bankruptcy Forms for Non-Individuals,* **is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | **CTCHGC, LLC** |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years** <br> Include any assumed names, trade names and *doing business as* names | **DBA  Central Texas Gun Works** <br> **DBA  Centex Guns** <br> **DBA  CTGW** |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **45-2062344** |

| | | |
|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** <br><br> **321 W Ben White Blvd #203** <br> **Austin, TX 78704** <br> Number, Street, City, State & ZIP Code <br><br> **Travis** <br> County | **Mailing address, if different from principal place of business** <br><br><br> P.O. Box, Number, Street, City, State & ZIP Code <br><br> **Location of principal assets, if different from principal place of business** <br><br> Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | **http://centraltexasgunworks.com** |

| | | |
|---|---|---|
| 6. | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) <br> ☐ Partnership (excluding LLP) <br> ☐ Other. Specify: _____ |

| Debtor | CTCHGC, LLC | | Case number (if known) | |
|---|---|---|---|---|
| | Name | | | |

**7.  Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

_____

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply:*

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

■ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| District | | When | | Case number | |
|---|---|---|---|---|---|
| District | | When | | Case number | |

Debtor   **CTCHGC, LLC**
         _____        Case number (*if known*)  _____
         Name

**10.  Are any bankruptcy cases**          ☐ No
 **pending or being filed by a**          ■ Yes.
 **business partner or an**
 **affiliate of the debtor?**

List all cases. If more than 1,          Debtor   **Michael D. Cargill**_____   Relationship   **Affiliate**_____
attach a separate list
                                                  **United States**
                                                  **Bankruptcy Court for**
                                                  **the Western District of**
                                         District  **Texas**_____   When  _____   Case number, if known  _____

**11.  Why is the case filed in**   *Check all that apply:*
 ***this district?***
                            ■   Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately
                                preceding the date of this petition or for a longer part of such 180 days than in any other district.

                            ☐   A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12.  Does the debtor own or**   ■ No
 **have possession of any**     ☐ Yes.    Answer below for each property that needs immediate attention. Attach additional sheets if needed.
 **real property or personal**
 **property that needs**
 **immediate attention?**              **Why does the property need immediate attention?** (*Check all that apply.*)

                                       ☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
                                          What is the hazard? _____

                                       ☐ It needs to be physically secured or protected from the weather.

                                       ☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example,
                                          livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).
                                       ☐ Other
                                       **Where is the property?**   _____
                                                                   Number, Street, City, State & ZIP Code
                                       **Is the property insured?**
                                       ☐ No
                                       ☐ Yes.   Insurance agency   _____
                                                Contact name       _____
                                                Phone              _____

---

■ **Statistical and administrative information**

**13.  Debtor's estimation of**    .    *Check one:*
 **available funds**
                                        ■ Funds will be available for distribution to unsecured creditors.

                                        ☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14.  Estimated number of**    ☐ 1-49                    ☐ 1,000-5,000           ☐ 25,001-50,000
 **creditors**                  ■ 50-99                   ☐ 5001-10,000           ☐ 50,001-100,000
                                ☐ 100-199                 ☐ 10,001-25,000         ☐ More than100,000
                                ☐ 200-999

**15.  Estimated Assets**       ☐ $0 - $50,000            ☐ $1,000,001 - $10 million      ☐ $500,000,001 - $1 billion
                                ☐ $50,001 - $100,000      ☐ $10,000,001 - $50 million     ☐ $1,000,000,001 - $10 billion
                                ☐ $100,001 - $500,000     ☐ $50,000,001 - $100 million    ☐ $10,000,000,001 - $50 billion
                                ■ $500,001 - $1 million   ☐ $100,000,001 - $500 million   ☐ More than $50 billion

Debtor    **CTCHGC, LLC**                                    Case number (*if known*) _____
          Name

| 16. | Estimated liabilities | ☐ $0 - $50,000 | ☑ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
|---|---|---|---|---|
| | | ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| | | ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| | | ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

| Debtor | **CTCHGC, LLC** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

| **Request for Relief, Declaration, and Signatures** |
|---|

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **September  2, 2024**
                          MM / DD / YYYY

**X** **/s/ Michael D. Cargill**                          **Michael D. Cargill**
Signature of authorized representative of debtor          Printed name

Title    **Manager**

**18. Signature of attorney**

**X** **/s/ Kell C. Mercer**                          Date **September  2, 2024**
Signature of attorney for debtor                          MM / DD / YYYY

**Kell C. Mercer**
Printed name

**Kell C. Mercer, P.C.**
Firm name

**901 S Mopac Expy Bldg 1 Ste 300**
**Austin, TX 78746**
Number, Street, City, State & ZIP Code

Contact phone    **(512) 627-3512**        Email address    **kell.mercer@mercer-law-pc.com**

**Tex. Bar No. 24007668 TX**
Bar number and State

**Fill in this information to identify the case:**

Debtor name    **CTCHGC, LLC**

United States Bankruptcy Court for the:    WESTERN DISTRICT OF TEXAS, AUSTIN DIVISION

Case number (if known) _____

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ■ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **September 2, 2024**      X **/s/ Michael D. Cargill**
                                                  Signature of individual signing on behalf of debtor

                                                  **Michael D. Cargill**
                                                  Printed name

                                                  **Manager**
                                                  Position or relationship to debtor

Software Copyright (c) 1996-2022 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | CTCHGC, LLC |
| United States Bankruptcy Court for the: | WESTERN DISTRICT OF TEXAS, AUSTIN DIVISION |
| Case number (if known): | _____ |

☐ Check if this is an

amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **SBA 409 3rd Street Washington, DC 20416** | | **All tangible and intangible personal property.** | | **$919,800.00** | **$0.00** | **$919,800.00** |
| **Adrian Jung 6700 Quincy Cove Austin, TX 78739** | | | | | | **$650,500.00** |
| **ROC Funding Group 1457 Richmond Road Staten Island, NY 10304** | | | | **$309,183.00** | **$0.00** | **$309,183.00** |
| **Speedy Funding 185 Carrier Street Liberty, NY 12754** | | | | | | **$265,711.00** |
| **Prosperity Bank 80 Sugard Creek Center Blvd Sugar Land, TX 77027** | | **Inventory, Equipment, proceeds** | **Contingent Disputed** | **$236,500.00** | **$0.00** | **$236,500.00** |
| **Iterum Financial 6015 Washington St 2nd Floor Hollywood, FL 33023** | | | | **$48,500.00** | **$0.00** | **$48,500.00** |
| **Alex Jones Bankruptcy Estate 2626 Cole Ave Ste 300 Dallas, TX 75204** | | | | | | **$35,732.79** |

Software Copyright (c) 1996-2022 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Debtor | **CTCHGC, LLC** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Broadway Advance LLC**<br>**241 37th Street Suite B432**<br>**Brooklyn, NY 11232** | | **all amounts owning to borrower now or in the future from any merchant processor and all other tangible and intangible personal property** | **Contingent**<br>**Unliquidated** | **$29,000.00** | **$0.00** | **$29,000.00** |
| **Kash Advance**<br>**111 Greatr Neck Road Ste 300**<br>**Great Neck, NY 11021** | | | | | | **$27,652.00** |
| **Texas Comptroller of Public Accounts**<br>**1711 San Jacinto Blvd.**<br>**Austin, TX 78701** | | | | | | **$18,900.00** |
| **Elavon ASA 12-2291**<br>**SDS 12-2291**<br>**P.O. Box 86**<br>**Minneapolis, MN 55486-0086** | | | | | | **$13,345.99** |
| **Blue Bridge Capital LLC**<br>**570 Eastern Parkway**<br>**Brooklyn, NY 11225** | | **Receivables and all assets** | | **$11,272.00** | **$0.00** | **$11,272.00** |
| **Canon Financial**<br>**158 Gaither Drive**<br>**Mount Laurel, NJ 08054** | | **Security Camera Equipment** | | **$10,500.00** | **$0.00** | **$10,500.00** |
| **Grenke GC LEasing AZ LLC**<br>**3200 E Cambelback Rd #253**<br>**Phoenix, AZ 85018** | | **Printer** | | **$8,500.00** | **$0.00** | **$8,500.00** |
| **Diverse Capital**<br>**323 Sunny Isles Blvd Ste 503**<br>**Sunny Isles Beach, FL 33160** | | | | | | **$8,320.00** |
| **PaySafe**<br>**1209 N Orange Street**<br>**New Castle, DE 19801** | | | | | | **$6,730.82** |
| **Title Max**<br>**8505 Sprindale Rd**<br>**Austin, TX 78754** | | | | | | **$6,690.34** |

Software Copyright (c) 1996-2022 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **CTCHGC, LLC** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | **Total claim, if partially secured** | **Deduction for value of collateral or setoff** | **Unsecured claim** |
| **ERC Specialist 560 E Timpanogos Circle Orem, UT 84097** | | | | | | **$6,144.92** |
| **Zachary Istre 904 E 52nd Street Austin, TX 78751** | | **Contract work** | | | | **$5,600.00** |
| **Bank of America P.O. Box 653064 Dallas, TX 75265** | | | | | | **$4,813.50** |

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td>Debtor name</td><td><strong>CTCHGC, LLC</strong></td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>WESTERN DISTRICT OF TEXAS, AUSTIN DIVISION</td></tr>
<tr><td>Case number (if known)</td><td></td></tr>
</table>

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

| Part 1: | Summary of Assets |
|---|---|

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*............................................................................... $     **0.00**

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*............................................................................ $     **363,309.02**

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*.............................................................................. $     **363,309.02**

| Part 2: | Summary of Liabilities |
|---|---|

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*................................... $     **1,612,864.00**

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................................. $     **18,900.00**

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.............................................. +$     **1,045,871.85**

4. Total liabilities ......................................................................................................
Lines 2 + 3a + 3b      $     **2,677,635.85**

| **Fill in this information to identify the case:** |
|---|
| Debtor name **CTCHGC, LLC** |
| United States Bankruptcy Court for the:  WESTERN DISTRICT OF TEXAS, AUSTIN DIVISION |
| Case number (if known) _____ |

☐ Check if this is an
amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**   Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No.  Go to Part 2.
   ☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

3.  **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **Capital Credit Union** | **Checking** | **0408** | **$1,500.00** |
| 3.2. | **Capital Credit Union** | **Checking** | **0409** | **$1,500.00** |
| 3.3. | **Capital Credit Union** | **Checking** | **0410** | **$1,500.00** |
| 3.4. | **Capital Credit Union** | **Checking** | **0400** | **$500.00** |
| 3.5. | **Bank of America** | **Checking** | **6403** | **$560.00** |

4.  **Other cash equivalents** *(Identify all)*

5.  **Total of Part 1.**
    Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

|  |
|---|
| **$5,560.00** |

**Part 2:**   Deposits and Prepayments

6. **Does the debtor have any deposits or prepayments?**

Software Copyright (c) 1996-2022 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | **CTCHGC, LLC** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

☑ No.  Go to Part 3.
☐ Yes Fill in the information below.

| Part 3: | **Accounts receivable** |
|---|---|

**10. Does the debtor have any accounts receivable?**

☑ No.  Go to Part 4.
☐ Yes Fill in the information below.

| Part 4: | **Investments** |
|---|---|

**13. Does the debtor own any investments?**

☑ No.  Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | **Inventory, excluding agriculture assets** |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
☑ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. | **Raw materials** | | | |
| 20. | **Work in progress** | | | |
| 21. | **Finished goods, including goods held for resale** See Schedule of Firearm Inventory | | $0.00 | | $178,725.02 |
| 22. | **Other inventory or supplies** | | | |

| | | |
|---|---|---|
| 23. | **Total of Part 5.** Add lines 19 through 22.  Copy the total to line 84. | $178,725.02 |

**24.  Is any of the property listed in Part 5 perishable?**
☑ No
☐ Yes

**25.  Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☑ No
☐ Yes. Book value _____ Valuation method _____ Current Value _____

**26.  Has any of the property listed in Part 5 been appraised by a professional within the last year?**
☑ No
☐ Yes

| Part 6: | **Farming and fishing-related assets (other than titled motor vehicles and land)** |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No.  Go to Part 7.
☐ Yes Fill in the information below.

Software Copyright (c) 1996-2022 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **CTCHGC, LLC** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 39. | **Office furniture**<br>**See Schedule of Non-Firearm Inventory** | **$87,024.00** | | **$87,024.00** |
| 40. | **Office fixtures** | | | |
| 41. | **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 42. | **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 43. | **Total of Part 7.**<br>Add lines 39 through 42.  Copy the total to line 86. | | | **$87,024.00** |

**44.  Is a depreciation schedule available for any of the property listed in Part 7?**
■ No
☐ Yes

**45.  Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| | General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 47. | **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1. | **Chevy Express 2019 VIN 1GZAGPFGXK1252876** | **$0.00** | | **$55,000.00** |
| 48. | **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 49. | **Aircraft and accessories** | | | |
| 50. | **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| 51. | **Total of Part 8.**<br>Add lines 47 through 50.  Copy the total to line 87. | | | **$55,000.00** |

Software Copyright (c) 1996-2022 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

Debtor    **CTCHGC, LLC**            Case number *(If known)* _____
_____
Name

52.    **Is a depreciation schedule available for any of the property listed in Part 8?**
    ■ No
    ☐ Yes

53.    **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
    ■ No
    ☐ Yes

**Part 9:**    **Real property**

54. **Does the debtor own or lease any real property?**

    ■ No. Go to Part 10.
    ☐ Yes Fill in the information below.

**Part 10:**    **Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

    ☐ No. Go to Part 11.
    ■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60. | Patents, copyrights, trademarks, and trade secrets | | | |
| | Trademark: Central Texas Gun Works | $0.00 | | $10,000.00 |
| | Trademark: CTGW | $0.00 | | $5,000.00 |
| | Trademark: Come and Take It | $0.00 | | $10,000.00 |
| | Customer Lists | $0.00 | | $10,000.00 |
| 61. | Internet domain names and websites | | | |
| 62. | Licenses, franchises, and royalties | | | |
| | FFL-05901 SOT (Federal Firearm License) | $0.00 | | $1,000.00 |
| | FFL-13132 SOT (Federal Firearm License) | $0.00 | | $1,000.00 |
| 63. | Customer lists, mailing lists, or other compilations | | | |
| 64. | Other intangibles, or intellectual property | | | |
| 65. | Goodwill | | | |

66.    **Total of Part 10.**
     Add lines 60 through 65. Copy the total to line 89.

                                       **$37,000.00**

67.    **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107?
    ■ No
    ☐ Yes

68.    **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

Software Copyright (c) 1996-2022 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor  **CTCHGC, LLC**                                    Case number *(If known)* _____
_____
Name

    ■ No
    ☐ Yes

69.    **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
    ■ No
    ☐ Yes

**Part 11:**   **All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

    ■ No.  Go to Part 12.
    ☐ Yes Fill in the information below.

Software Copyright (c) 1996-2022 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Product | SKU | Current Inv | Closing Inv | Inventory Cost | Retail Value (E |
|---|---|---|---|---|---|
| 10" HAND GUARD (BLACK) | 10392 | 1.00 | 1.00 | $20.00 | $79.95 |
| 10" QUADRAIL (BLACK) | 10393 | 1.00 | 1.00 | $20.00 | $79.95 |
| 2A Armament, Black, Buffer Latch Plate With QD Mount | 854361000 | 4.00 | 4.00 | $44.12 | $71.96 |
| 2A Armament, Builder Series, 10" Handguard, M-LOK, AR15, Anodize Black Finish | 085429900 | 1.00 | 1.00 | $91.76 | $129.00 |
| 3 Port Comp | 663 | 1.00 | 1.00 | $19.00 | $28.95 |
| 3 Prong Flash Hider | 664 | 2.00 | 2.00 | $14.00 | $33.90 |
| 3-Piece Utility Gun Brushes | 076683408 | 2.00 | 2.00 | $9.02 | $19.90 |
| 3M tekk Protection Disposable Earplugs | 078371905 | 103.00 | 103.00 | $0.00 | $153.47 |
| 40 S&W - 205 Grain Total Synthetic Jacket - Federal Syntech Action Pistol - 50 Rounds | AE4 604544624 | 1.00 | 1.00 | $25.00 | $45.95 |
| 45 DEGREE OFFSET MOUNT | 10387 | 5.00 | 5.00 | $50.00 | $124.75 |
| 5.11 Tactical Series Belt | 844802120 | 2.00 | 2.00 | $0.00 | $69.90 |
| A-Zoom Snap Caps | 666692153 | 39.00 | 39.00 | $199.10 | $620.55 |
| A700 Sharp-Shooter | 033552016 | 2.00 | 2.00 | $6.30 | $23.90 |
| AAC BLACKOUT FH 5.56MM 18T 1/2X28 | 578390021 | 1.00 | 1.00 | $59.60 | $68.95 |
| AERO AR15 UPPER RECEIVER | 10363 | 6.00 | 6.00 | $0.00 | $797.70 |
| Aero Precision  X-15 Stripped Lower Receiver Multi Caliber Black | 815421020 | 1.00 | 1.00 | $0.00 | $199.00 |
| Aero Precision 308 Lower | 815421020 | 2.00 | 2.00 | $199.98 | $459.98 |
| Aero Precision APAR501101BC Ambidextrous Stripped Lower Receiver AR-15 | B16957 | 2.00 | 2.00 | $237.06 | $318.00 |
| Aero Precision AR15 Complete Lower Receiver w- MOE Grip & Fixed Carbine Stock | 840014600 | 1.00 | 1.00 | $0.00 | $259.00 |
| Aero X-15 receiver | APAR50130 | 1.00 | 1.00 | $0.00 | $159.00 |
| Aguila 1B222516 .22 Match Pistol 22LR 40 GR Lead Bullet 5000Cs | 640420000 | 48.00 | 48.00 | $192.96 | $335.52 |
| AGUILA 25ACP 50GR FMJ 50 | 640420000 | 1.00 | 1.00 | $13.79 | $21.95 |
| AGUILA 9MM 124GR FMJ 50/1000 | 640420000 | 6.00 | 6.00 | $55.44 | $83.70 |
| ALG COMBAT TRIGGER | 854014000 | 2.00 | 2.00 | $108.54 | $138.00 |
| Allen Company 2207 Bozeman Adjustable Bipod, 6-9" | 026509900 | 1.00 | 1.00 | $19.39 | $25.95 |
| AM DEF BASE FOR HARRIS BIPOD QR | 818503010 | 3.00 | 3.00 | $178.20 | $200.85 |
| Ambidextrous Safety CTCHGC LLC | 10369 | 4.00 | 4.00 | $24.00 | $87.80 |
| American Tactical KOFS SX Over/Under 20 Gauge W/Ejector, 26" Barrel | 081339301 | 1.00 | 1.00 | $479.95 | $799.00 |
| AmeriGlo GL614 CAP Night Sight Glock 17/19/22/23/24/26/27/33/34/35/37/38/39 Triti | 644406905 | 1.00 | 1.00 | $48.30 | $95.95 |
| AmeriGlo Hackathorn, Sight, For Glock 17/19/22/23/24/26/27/33/34/35/37/38/39, Fro | 644406905 | 1.00 | 1.00 | $45.45 | $85.95 |
| AmeriGlo Sight, Fits All Glocks Except 42/43, Black, Tall Suppressor Set GL-429 | 644406905 | 1.00 | 1.00 | $33.48 | $59.95 |
| AmeriGlo Sight, Fits All Glocks except 42/43, Green Tritium LimeGreenLumi Outline Front | 644406905 | 1.00 | 1.00 | $44.99 | $74.99 |
| AmeriGlo, Sight, Fits Glk 20,21,29,30,31,32,36,40,41, Red Fiber Front Black Rear | 644406905 | 5.00 | 5.00 | $143.70 | $249.75 |
| Ammo 7.62x39mm Golden Tiger FMJ 124 Grain 20 Round Box 2345 fps 762FMJ | 854290002 | 64.00 | 64.00 | $0.00 | $1,404.80 |
| Ammo Inc 380090JHPA20 American Hunter 380 Auto 90 GR Jacketed Hollow Point 20 Rc | 818778020 | 2.00 | 2.00 | $24.76 | $31.98 |
| Anderson 6 Position Buttstock Carbine Length- Black | 712038921 | 5.00 | 5.00 | $290.00 | $545.00 |
| Anderson Carbine Buffer Spring | 784672100 | 2.00 | 2.00 | $4.72 | $13.90 |
| Anderson Manufacturing Ambidextrous Single Point Sling Adaptor Plate | 784672100 | 1.00 | 1.00 | $2.49 | $6.95 |
| Anderson Manufacturing AR 15 Lower Parts Kit | 640901510 | 1.00 | 1.00 | $0.00 | $52.95 |
| Anderson Manufacturing Rifle Length Buffer Spring | 640901513 | 1.00 | 1.00 | $2.63 | $6.95 |
| ANDERSON MFG AR-15 BUFFER - RIFLE LENGTH | 640901513 | 4.00 | 4.00 | $0.00 | $99.96 |
| Anderson MFG Flat Top Upper Receiver Complete | 10222 | 1.00 | 1.00 | $60.00 | $99.00 |
| Anderson Std. Charge Handle AR-15 | 712038922 | 2.00 | 2.00 | $29.00 | $39.90 |
| Anderson Upper Reciever Parts Kit | 640901514 | 3.00 | 3.00 | $44.85 | $68.85 |
| APEX M&P DROP-IN BBL THREADED 5" | 856008005 | 1.00 | 1.00 | $190.21 | $246.95 |
| AR 15 Bolt Catch Roll Pin | 10279 | 2.00 | 2.00 | $1.00 | $1.98 |
| AR 15 Charging Handle | 10212 | 2.00 | 2.00 | $0.00 | $25.90 |
| AR15 LOWER PARTS KIT | 10364 | 2.00 | 2.00 | $0.00 | $139.90 |
| Armament DTR-355 | 889620174 | 2.00 | 2.00 | $55.80 | $85.90 |
| Armorer's Wrench | NCAMT2 | 3.00 | 3.00 | $15.63 | $59.97 |
| Arms Reach Handgun Storage Defender series | 10144 | 2.00 | 2.00 | $280.00 | $398.00 |
| Armscor 1911 Tactical Ultra MS Black 10mm 4.25-inch 8Rds 51994 | 806015519 | 1.00 | 1.00 | $599.00 | $795.00 |
| ARMSCOR 40S&W 180GR JHP 20 | 812285021 | 2.00 | 2.00 | $16.56 | $39.90 |
| ARMSCOR AMMO 357MAG FMJ 158GR (20) | 812285020 | 10.00 | 10.00 | $173.30 | $249.50 |
| Armscor, 223 Rem, 55 Grain, Full Metal Jacket, 20 Round Box | 812285020 | 3.00 | 3.00 | $16.41 | $29.85 |
| ATA 22LR 36GR HVHP 50 Rounds Per Box | 480601550 | 62.00 | 62.00 | $99.82 | $740.90 |
| ATA 22LR 40GR SVSP STD VEL | 480601550 | 10.00 | 10.00 | $14.90 | $19.90 |
| ATI ATIGLOW200 MULTICAL LOWER | 813393017 | 2.00 | 2.00 | $71.90 | $178.00 |
| AZOOM SNAP CAPS 20GA 2/PK | 666692122 | 1.00 | 1.00 | $6.19 | $10.95 |
| B/C SUPER BLACK TOUCH UP PEN FLAT BL | 029057153 | 2.00 | 2.00 | $8.72 | $17.90 |
| B5 SOPMOD MIL SPEC BLK | 081492701 | 2.00 | 2.00 | $147.00 | $238.00 |
| Barnaul Ammunition, 223 Remington, 55Gr, Boat Tail Hollow Point, 20 Round Box, Steel | 460709480 | 6.00 | 6.00 | $78.00 | $137.70 |
| Barnaul Rifle Cartridges .300 AAC Blackout Ammunition 20 Rounds 145 Full Metal Jacket | 460709480 | 16.00 | 16.00 | $240.00 | $575.20 |
| Barnes Bullets TAC-XPD .380 ACP 80GR HP 20Rds BPD380A1 | 716876138 | 1.00 | 1.00 | $30.00 | $42.95 |
| Battle Arms Development, Inc., Magwell, Black Finish, Fits Glock 19 Gen1-4 | 810033378 | 1.00 | 1.00 | $68.50 | $99.99 |
| BCM GUNFIGHTER GRIP MOD 3 | 855877004 | 1.00 | 1.00 | $13.73 | $35.95 |

| Description | Code | Qty | Qty | Price | Price |
|---|---|---|---|---|---|
| Beretta 21A | A14796 | 1.00 | 1.00 | $150.00 | $249.00 |
| Beretta APX 160 .22LR | B14303 | 1.00 | 1.00 | $399.33 | $479.00 |
| Beretta, 686 Silver Pigeon I Sporting, Over/Under, 12Ga, 30" Barrels, Floral Engraving, Silv | 08244291! | 1.00 | 1.00 | $1,700.00 | $1,998.00 |
| BH SERPA CQC BL/PDL XD LH BLK | 64801801: | 1.00 | 1.00 | $31.18 | $59.95 |
| Birchwood Casey 16125 Liquid Blue Rust Remover Blue & Rust Remover 3 oz | 02905716: | 11.00 | 11.00 | $40.92 | $109.45 |
| Birchwood Casey Cloth Patch 2-1/4" Square 500 Pack 41166 | 02905741: | 1.00 | 1.00 | $6.09 | $11.99 |
| Black Rain Ordnance, SPEC 15 Bolt Carrier Group, Black Nitride Finish | 73621160! | 2.00 | 2.00 | $252.84 | $378.00 |
| Blackhawk Black Carbon Fiber holster for Glock 17/22 | 64801801: | 1.00 | 1.00 | $37.41 | $59.95 |
| Blackhawk Serpa 01 Black | 64801801: | 4.00 | 4.00 | $127.96 | $223.96 |
| BLACKHAWK! - Gun Rug/Pistol Pouch 12 X 8 | 10237 | 4.00 | 4.00 | $68.56 | $99.80 |
| Blackhawk! CQC Pistol Belt | 64801809! | 6.00 | 6.00 | $0.00 | $209.70 |
| Blackhawk! Nylon Holster Inside-the-Pocket | 64801809( | 1.00 | 1.00 | $0.00 | $12.95 |
| BLACKHAWK! Omnivore Semi Auto with Surefire X300 Multifit Belt Holster Level 2 Retent | 60454462: | 2.00 | 2.00 | $73.12 | $139.98 |
| BLACKHAWK, A.R.C. (Appendix Reversible Carry) Inside the Pants Holster, Fits Glock 42, Ar | 60454461! | 5.00 | 5.00 | $71.65 | $124.75 |
| Blazer 10mm Total Metal Jacket 200 GR 50Box/20Case | 07668303! | 1.00 | 1.00 | $14.45 | $31.99 |
| Blazer 32 Automatic Colt Pistol Total Metal Jacket 71 GR 50Box/20Case | 07668303! | 3.00 | 3.00 | $51.75 | $77.85 |
| Blazer Brass 9MM 115Gr Full Metal Jacket 50 1000 5200 | 07668303! | 3.00 | 3.00 | $30.00 | $89.85 |
| Bond Arms, 410 Rowdy Polished Stainless Steel 410/45 Colt (LC) Derringer, 3" Barrel, 2 Ro | 85595900! | 1.00 | 1.00 | $259.99 | $429.00 |
| Bore Snake | 02628524( | 1.00 | 1.00 | $0.00 | $24.95 |
| BoreSnake, BoreSnake Bore Cleaner, For 9MM/38/357 Pistol | 02628524( | 2.00 | 2.00 | $24.30 | $49.90 |
| Bravo Company, Stock Hardware Mount Kit, For AR Rifles, Fits Mil-Spec Buffer Tube Only, ! | 85587700( | 2.00 | 2.00 | $90.86 | $150.00 |
| Break Free CLP Precision Shooter | 08859200: | 12.00 | 12.00 | $46.80 | $71.40 |
| Browning, Semi-Auto 22, Grade 1, Semi-Automatic, 22LR, 19.375" Barrel, Blued Finish, W | 02361402! | 1.00 | 1.00 | $529.00 | $699.00 |
| Buffalo Bore 20 Premium Grade | 65181502: | 3.00 | 3.00 | $0.00 | $80.85 |
| Bulgarian magazine 7.62x39mm, 30 round, polymar M-47BA | Bulgaria | 7.00 | 7.00 | $83.93 | $251.65 |
| Bulldog DLX LTHER Holster TB XS Laser | 67235200! | 3.00 | 3.00 | $0.00 | $89.85 |
| BURRIS AR PEPR MNT 30MM W/PIC TOPS | 00038110: | 1.00 | 1.00 | $65.66 | $99.00 |
| BURRIS FASTFIRE 2 4MOA MATTE | A366632 | 1.00 | 1.00 | $161.21 | $189.95 |
| BURRIS PEPR QD SCP MNT 1" W/PIC TOPS | 00038110: | 2.00 | 2.00 | $170.52 | $238.00 |
| BURRIS PEPR QD SCP MNT 30MM PIC TOPS | 00038110: | 1.00 | 1.00 | $85.26 | $139.00 |
| BUSHNELL TAC RD TRS-25 1X RD W/MNT | 02975774( | 1.00 | 1.00 | $85.21 | $101.95 |
| BUSHNELL TAC RD TRS-25 1X RED DOT | 02975773: | 1.00 | 1.00 | $75.93 | $129.95 |
| C15 LOWER STRIPPED FORGED | 79357379: | 1.00 | 1.00 | $73.14 | $109.00 |
| Caldwell DeadShot Fieldpod Tripod | 66112088( | 1.00 | 1.00 | $83.18 | $119.00 |
| Caldwell Deadshot Tree Stand Bench Rest Aluminum and Steel | 66112084: | 1.00 | 1.00 | $106.21 | $169.00 |
| Caldwell S&W M&P AR-15 Upper Receiver Parts Kit | 66112000: | 2.00 | 2.00 | $35.18 | $59.98 |
| CANIK, TP9 Elite SC Blackout Edition, Semi-Automatic Pistol, Striker Fired, 9MM, 3.6" Barr | 78745060! | 1.00 | 1.00 | $329.95 | $429.99 |
| Carbine Length Gas Tube w/ pin Nitride Black | 10268 | 4.00 | 4.00 | $52.00 | $63.80 |
| CCI 5201 Blazer Brass Pistol Ammo 9MM, FMJ-RN, 124 Gr, 1090 fps, 50 Rnd, Boxed | 07668305: | 14.00 | 14.00 | $156.66 | $209.30 |
| CCI 9MM 115GR FMJ BLAZR BRS 350CT | 07668352( | 3.00 | 3.00 | $188.79 | $248.85 |
| CCI MINI MAG 22 LR HS 100 | 07668300( | 4.00 | 4.00 | $25.64 | $39.80 |
| CCI/BLAZER 357MAG 158GR JHP 50/1000 | 07668303! | 1.00 | 1.00 | $18.99 | $26.95 |
| CCI/BLAZER 380ACP 95GR FMJ 50/1000 | 07668303! | 2.00 | 2.00 | $23.48 | $39.90 |
| CCI/BLAZER 45ACP 230GR FMJ 50/1000 | 10271 | 8.00 | 8.00 | $139.92 | $199.60 |
| CCI/BLAZER 45ACP 230GR FMJ 50/1000 | 07668303! | 1.00 | 1.00 | $17.49 | $21.95 |
| CENT ARMS N-PAP AK47 762X39 16" 30RD | 78745022( | 1.00 | 1.00 | $581.85 | $669.95 |
| Century Arms K31 Rifle 7.5x55 | B22230 | 1.00 | 1.00 | $125.00 | $999.00 |
| Century Arms Ruger P90 DC 45 cal | A16230 | 1.00 | 1.00 | $0.00 | $349.00 |
| Century Arms, Red Army Standard, 762X39, 124 Grain, Boat tail Hollow Point, 20 Round | 78745047: | 6.00 | 6.00 | $26.10 | $131.70 |
| Charging Handles CTCHGC LLC | 10367 | 1.00 | 1.00 | $5.00 | $19.95 |
| Charging Handles Engraved CTCHGC LLC | 10368 | 1.00 | 1.00 | $8.00 | $24.95 |
| CI High Velocity | 10091 | 1.00 | 1.00 | $0.00 | $6.95 |
| Citadel Boss Hog 12 Gauge 20" Barrel 4+1 | 68214686( | 2.00 | 2.00 | $539.98 | $818.00 |
| CLP - Cleaner Lubricant Preservative | 08859200: | 2.00 | 2.00 | $9.62 | $17.90 |
| CMC Triggers 71601 Glock Trigger Kit Flat Glock Gen 1-3 40 S&W 8620 Steel | 85946400( | 1.00 | 1.00 | $122.63 | $172.75 |
| CMC Triggers 71801 Glock Trigger Kit Flat Glock Gen 1-3 40 Smith & Wesson 8620 Steel Bl | 85946400( | 1.00 | 1.00 | $122.63 | $172.95 |
| CMMG 55CA601 AR-15 LPK Gun Builders Kit AR Style Various Black | 81583501! | 1.00 | 1.00 | $29.99 | $59.95 |
| CMMG PART KIT AR15 LOWER PINS/SPRING | 81583501: | 2.00 | 2.00 | $18.58 | $43.90 |
| COBRA TECH SMALL 2.75" SERRATED | 09965402: | 2.00 | 2.00 | $75.00 | $139.90 |
| CobraTec CTK-1 Lrg Tanto 2T/PS | LCFCTK-1L1 | 1.00 | 1.00 | $45.00 | $79.95 |
| CobraTec CTK-1 Medium 3" Dagger 2T/1 Side Part Serrated Blk Hnd Double Edged, | MBCTK-1M | 1.00 | 1.00 | $45.00 | $79.95 |
| CobraTec CTK-1 Medium 3" Dagger 2T/2 Side Part Serrated, CF Wrap Handle, Double Edge( | mcfctk-1m | 1.00 | 1.00 | $45.00 | $79.95 |
| CobraTec CTK-1 Medium 3" Tanto 2T/ Plain Edge CF Wrap Handle | MCFCTK-1N | 1.00 | 1.00 | $45.00 | $79.95 |
| CobraTec CTK-1 Medium Dagger 2T/1 Side Part Serrated Blk Hnd | CTKMBCTK | 1.00 | 1.00 | $45.00 | $79.95 |
| CobraTec CTK-1 Sml Tanto 2T/PL | SODCTK-1S | 1.00 | 1.00 | $37.50 | $69.95 |
| CobraTec Large 3.9 Dagger 2T2 side part | lodctk-1lda | 1.00 | 1.00 | $49.50 | $89.95 |
| COBRATEC LARGE TANTO SERRATED 3.9" | 09965402- | 2.00 | 2.00 | $99.00 | $179.90 |

| Description | Item | Qty | Qty | Cost | Price |
|---|---|---|---|---|---|
| CobraTec Venom VS1 2T/PL Tanto | CTKVS-1 | 1.00 | 1.00 | $49.50 | $89.95 |
| COBRATECH  SMALL 2.75" DROP POINT | 09965402! | 2.00 | 2.00 | $75.00 | $139.90 |
| COBRATECH LARGE DROP POINT PLAIN EDGE | 09965402‹ | 2.00 | 2.00 | $99.00 | $179.90 |
| COBRATECH MEDIUM 3" DROP POINT | 09965402: | 2.00 | 2.00 | $90.00 | $159.90 |
| COLD STEEL 43NSK MINI PAL | 70544200! | 1.00 | 1.00 | $12.21 | $18.95 |
| Comp-Tac eV2 Holster GLOCK 26/27 Gen 1-5 IWB Right Hand Kydex Black | 73918912! | 2.00 | 2.00 | $74.16 | $138.00 |
| CORE 15 M4 Piston .223 Remington/5.56mm 16 M4 Stainless steel polygonal barrel Core: | 79357379: | 1.00 | 1.00 | $400.00 | $769.00 |
| CORE15 Upper MOE 556 Government Professional 16" Barrel | 60872964‹ | 1.00 | 1.00 | $510.13 | $619.00 |
| Crimson Trace Brushline Pro 4-12x40mm Plex | 810048570 | 1.00 | 1.00 | $140.73 | $249.00 |
| Crimson Trace Hardline 3-9x 40mm Obj 1" Tube Black Finish BDC 223/5.56 | 810048570 | 1.00 | 1.00 | $140.73 | $249.00 |
| CVA Scout Take-Down Rifle 243 Win 20" Barrel Stainless Steel Black With Mounts Bolt Acti | 04312584: | 1.00 | 1.00 | $327.40 | $579.00 |
| DAC, Winchester Punch Set, Brass and Steel, 15 Pieces | 76190336: | 4.00 | 4.00 | $65.20 | $115.80 |
| DE 1911 45ACP 5" BLK FS | 76122608! | 1.00 | 1.00 | $634.31 | $759.00 |
| Dead Air Armament, Wolverine PBS-1, Designed for AK, Includes 2 locking collars and 14x: | 810042340 | 1.00 | 1.00 | $615.00 | $819.00 |
| DEAD AIR KEY MOUNT FLASH HDR | 810042340 | 1.00 | 1.00 | $60.00 | $89.00 |
| Defender 223 FMJ 55Gr 50 rounds | 64221358: | 9.00 | 9.00 | $0.00 | $359.55 |
| Defender 45ACP 230gr FMJ | 64221357! | 3.00 | 3.00 | $97.50 | $128.85 |
| Defender Ammunition 380 ACP | 64221357! | 13.00 | 13.00 | $325.00 | $428.35 |
| Defender ammunition 38spl 158g | 64221357! | 1.00 | 1.00 | $0.00 | $44.95 |
| Denton Qualification Grey Target | 10205 | 33.00 | 33.00 | $0.00 | $0.00 |
| DNZ HMA1M Howa Mini Action Scope Tube, 1" | 87995600! | 1.00 | 1.00 | $37.59 | $46.12 |
| Doublestar Corp LPK 556 BLK | 84134810: | 1.00 | 1.00 | $66.96 | $79.00 |
| DPMS LPK 556 BLK | 88445100( | 3.00 | 3.00 | $149.04 | $200.85 |
| DPMS LRPK-1 AR15 Lower Receiver Parts Kit State Laws Apply | 86068800( | 2.00 | 2.00 | $112.76 | $159.90 |
| DTI Del-Ton AR-15 Complete Lower Parts Kit | 10215 | 1.00 | 1.00 | $45.00 | $65.00 |
| Dust Cover set CTCHGC LLC | 10366 | 4.00 | 4.00 | $28.00 | $87.80 |
| Elite Tactical Systems Group, Magazine, 9MM, 31 Round, Translucent Blue, Fits Glock 17/: | 85409400! | 1.00 | 1.00 | $14.82 | $21.99 |
| Elite Tactical Systems Group, Magloader, 380ACP, For Pistol Magazines, Black | 85409400! | 3.00 | 3.00 | $61.74 | $89.85 |
| ERGO LOW PROFILE ADJ GAS BLOCK .750 | 87474800( | 5.00 | 5.00 | $146.40 | $227.50 |
| European American Armory, MC28SA-TV, Semi-automatic, 9MM, 4.25" Barrel, Flat Dark E: | 74156690: | 1.00 | 1.00 | $341.00 | $509.00 |
| FED AE SUPPRESSOR 22LR 42GR FMJ 50/ | 02946515! | 50.00 | 50.00 | $134.50 | $247.50 |
| FED AE SUPPRESSOR 22LR 42GR FMJ 50/ | 02946505: | 6.00 | 6.00 | $16.14 | $29.70 |
| FED GAME LOAD 12GA 2 3/4" #6 25/250 | 02946502! | 5.00 | 5.00 | $29.90 | $44.75 |
| FED GAME LOAD 12GA 2 3/4" #8 25/250 | 02946502! | 1.00 | 1.00 | $5.98 | $8.95 |
| FED GAME LOAD 16GA 2 3/4" #6 25/250 | 02946505( | 1.00 | 1.00 | $7.71 | $10.95 |
| Federal 40SW Range and Target Handgun Ammo 165 Grain FMJ, 50 Rounds | 02946506‹ | 1.00 | 1.00 | $12.39 | $39.95 |
| Federal 719 Premium 22 Long Rifle Solid 40 GR 50Box/100Case | 02946505: | 123.00 | 123.00 | $494.46 | $736.77 |
| Federal AE223F American Eagle Rifle Ammo 223 REM/5.56 NATO, FMJ, 55 Grains, 3240 fps | 02946506! | 6.00 | 6.00 | $41.40 | $55.74 |
| Federal AE38K Standard 38 Special Full Metal Jacket 130 GR 50Box/20Case | 02946509: | 3.00 | 3.00 | $108.00 | $149.85 |
| Federal AE9AP Standard 9mm Full Metal Jacket 124 GR 50Box/20Case | 02946508: | 8.00 | 8.00 | $94.24 | $319.60 |
| Federal AE9DP Standard 9mm Full Metal Jacket 115 GR 50Box/20Case | 02946508: | 10.00 | 10.00 | $129.90 | $249.50 |
| Federal American Eagle .223 Remington 55gr. FMJ-BT 20rds. AE223J | 02946506: | 17.00 | 17.00 | $170.00 | $339.15 |
| Federal Ammunition Buckshot | 02946502: | 1.00 | 1.00 | $0.00 | $28.95 |
| Federal Ammunition Champion | 02946505( | 8.00 | 8.00 | $16.08 | $55.60 |
| Federal PD45P1 Premium Punch 45 ACP 230 gr Jacketed Hollow Point (JHP) 20 Bx/ 10 Cs | 60454465! | 1.00 | 1.00 | $20.00 | $59.95 |
| Federal Premium 9mm 124 gr | 60454465! | 2.00 | 2.00 | $60.00 | $89.90 |
| FIOCCHI 223REM 55GR FMJBT 50/1000 | 76234470‹ | 5.00 | 5.00 | $72.95 | $104.75 |
| Firing Pin retaining Pin | 10283 | 1.00 | 1.00 | $0.00 | $1.00 |
| Flash Suppressor 1/2x36 223/556 CTCHGC LLC | 10380 | 3.00 | 3.00 | $33.00 | $110.85 |
| Flash Suppressor 1/2x36 9mm CTCHGC LLC | 10379 | 2.00 | 2.00 | $22.00 | $73.90 |
| Flash Suppressor Big 1/2x36 223/556 CTCHGC LLC | 10381 | 2.00 | 2.00 | $20.00 | $89.90 |
| Flash Suppressors 300 BLK-308-7.62x39 CTCHGC LLC | 10378 | 3.00 | 3.00 | $33.00 | $110.85 |
| Flip Up Front & Rear Sites CTCHGC LLC | 10372 | 1.00 | 1.00 | $20.00 | $69.95 |
| FMK AR-15 MULTI CAL LOWER REC BLK | 85097900‹ | 2.00 | 2.00 | $79.90 | $179.90 |
| FMK AR-15 MULTI CAL LOWER REC FDE | 85097900‹ | 2.00 | 2.00 | $79.90 | $119.90 |
| FN 503®, Compact, Single Stack, 3.1" Barrel, 9mm, 8+1 Round | 84573701( | 1.00 | 1.00 | $409.00 | $769.00 |
| Free Float Rails CTCHGC LLC | 10374 | 1.00 | 1.00 | $25.00 | $89.95 |
| FrogLube CLP | 73621114: | 1.00 | 1.00 | $13.68 | $18.95 |
| G-OUTDOORS TACTICAL AR CASE | 08197630: | 3.00 | 3.00 | $237.06 | $417.00 |
| Gas Blocks CTCHGC LLC | 10373 | 12.00 | 12.00 | $96.00 | $359.40 |
| Gas Tube Roll Pin | 10284 | 17.00 | 17.00 | $0.00 | $8.50 |
| Gas Tubes CTCHGC LLC | 10376 | 11.00 | 11.00 | $55.00 | $164.45 |
| GECO 271240050 40 S&W 40 S&W 180 GR FMJ 50Box/20Cs | 40002941: | 1.00 | 1.00 | $13.86 | $19.95 |
| Glock 19 - Gen 4 A22493 | 100385 | 1.00 | 1.00 | $650.00 | $699.00 |
| Glock 22 Gen 3 two 15rd mag | A16589 | 1.00 | 1.00 | $250.00 | $409.00 |
| GLOCK 43 9MM FS 6RD EXTENDED | 76450391: | 1.00 | 1.00 | $396.00 | $699.00 |
| Glock G17 G5 9mm 17+1 4.49 Serr Fs 3-17rd Mags | Front Serrations | 76450303: | 1.00 | 1.00 | $475.00 | $739.00 |

| Description | Code | | | | |
|---|---|---|---|---|---|
| Glock G19 G5 9mm 15+1 4.0 Serr Fs 3-15rd Mags \| Front Serrations | 7645030331 | 1.00 | 1.00 | $475.00 | $759.00 |
| GLOCK OEM ADJ SIGHT SCREWDRIVER | GLST06635 | 2.00 | 2.00 | $0.00 | $5.90 |
| GLOCK OEM MAG SPEED LOADER 10,45 | GLML0517 | 1.00 | 1.00 | $0.00 | $2.95 |
| GLOCK OEM MAG SPEED LOADER 9,40,357 | GLML0483 | 1.00 | 1.00 | $0.00 | $2.95 |
| Glock PG1757203 G17 Gen4 Double 9mm Luger 4.48" 17+1 FS OD Green Interchangeable | 7645036559 | 1.00 | 1.00 | $568.00 | $799.00 |
| Glock Sight screwdriver | GLST06835 | 1.00 | 1.00 | $0.00 | $1.95 |
| Glock, G19 Gen5 M.O.S., Striker Fired, Compact Size, 9MM, 4.02" Marksman Barrel, Polym | 7645030308 | 1.00 | 1.00 | $529.00 | $859.00 |
| Glock, G43, Striker Fired, Sub Compact, 9MM, 3.41" Barrel, Polymer Frame, Matte Finish, | A25929 | 1.00 | 1.00 | $394.00 | $699.00 |
| Glock, G48 GNS, Safe Action, 9MM, 4.17" Barrel, 10+1 Round, Black Polymer Frame, Silve | 7645030332 | 1.00 | 1.00 | $430.00 | $529.00 |
| GS-2110 Gear Sector H&K Snap adapter | GS-2110 | 2.00 | 2.00 | $0.00 | $29.90 |
| GS-2120 Gear Sector H&K Snap Hook | GS-2120 | 2.00 | 2.00 | $0.00 | $29.90 |
| GS-2210 Gear Sector | GS-2210 | 1.00 | 1.00 | $0.00 | $14.95 |
| GS-2500 Gear Sector Agency Adapter | GS-2500 | 1.00 | 1.00 | $0.00 | $14.95 |
| Gun Bore Cleaner | 0262855106 | 1.00 | 1.00 | $0.00 | $9.95 |
| Gun Tote'n Mamas Evening Pouch | 0354521695 | 1.00 | 1.00 | $0.00 | $125.00 |
| Gun Tote'n Mamas Hobo Handbag Concealed Carry | 0354521695 | 1.00 | 1.00 | $0.00 | $175.00 |
| Gunvault AR1000BIO AR Vault Gun Safe Black | 7510777005 | 1.00 | 1.00 | $201.20 | $269.00 |
| H&K 9mm Pistol P30 SKS V3 | 10299 | 1.00 | 1.00 | $479.00 | $679.00 |
| H. Schmidt Ostheim 22lr model 169 | 10193 | 1.00 | 1.00 | $50.00 | $179.00 |
| H/L HYGIENE KIT IMPACT SPORT/PRO | 0335520223 | 5.00 | 5.00 | $30.60 | $44.95 |
| H/L XC GLASSES COMBO 3 LENSES/CASE | 0335520160 | 6.00 | 6.00 | $84.30 | $161.70 |
| HANDGUARD 6.5" FDE | 10391 | 1.00 | 1.00 | $20.00 | $69.95 |
| Handgun Bags 6 1/2 | 10340 | 9.00 | 9.00 | $80.55 | $170.55 |
| Handgun Bags 8/38 | 10338 | 4.00 | 4.00 | $35.96 | $75.80 |
| HANDSTOP (BLACK) | 10385 | 2.00 | 2.00 | $20.00 | $59.90 |
| Heckler & Koch 45 ACP 4.53" 10+1 Black Synthetic Grip Black Finish | 6422302443 | 1.00 | 1.00 | $634.99 | $759.00 |
| Henry Repeating Arms H003TM 22magrifle | B21604 | 1.00 | 1.00 | $275.00 | $399.00 |
| Heritage Rough Rider 22LR 6.5" 6rd Cocobolo Wood Grip Blue Finish | 7279625005 | 1.00 | 1.00 | $107.96 | $209.00 |
| Herter's target 40 s&w FMJ | 0922294006 | 15.00 | 15.00 | $525.00 | $749.25 |
| Hi Point 916HC Compact 9mm 3.5" 8+1 Poly Grip & Frame Blk Powdercoat w/Hard Case | 7523340917 | 1.00 | 1.00 | $126.97 | $309.00 |
| HI Point JC/P 45ACP 4.5" BLK 9RD W/LK BX HME SEC PKG | 7523343451 | 1.00 | 1.00 | $144.86 | $219.00 |
| Hi-Point Firearms, Barnaul, 223 Remington, 55 Grain, Full Metal Jacket, 20 Round Box, St | 4607094863 | 2.00 | 2.00 | $8.24 | $15.90 |
| HI-PT 9C 9MM CMP 3.5" 8RD POLY | 7523340913 | 2.00 | 2.00 | $258.00 | $598.00 |
| Highland-Lakes-Ammo | 10089 | 2.00 | 2.00 | $47.73 | $25.90 |
| Hiperfire, Hipertouch Eclipse, Trigger Assembly, Fits AR15/AR10, Virtually No Take-up, Adj | 8591770046 | 1.00 | 1.00 | $192.50 | $299.00 |
| HIVIZ INTERCHANGE FRNT FOR GLK 34/35 | 6134855884 | 1.00 | 1.00 | $21.11 | $32.95 |
| HIVIZ OVERMOLD TAC FRNT GRN FOR GLK | 6134855837 | 1.00 | 1.00 | $24.44 | $34.95 |
| HIVIZ OVERMOLD TAC FRNT RED FOR GLK | 6134855837 | 1.00 | 1.00 | $24.44 | $34.95 |
| HK P30L USED 40cal w/nite sights | A18778 | 1.00 | 1.00 | $375.00 | $579.00 |
| HK VP9 Semi Auto Pistol 9mm Luger 4.09" Barrel 10 Rounds Polymer Frame Black 700009 | A25665 | 1.00 | 1.00 | $600.00 | $829.00 |
| HK VP9 TACTICAL | 100209 | 1.00 | 1.00 | $350.00 | $759.00 |
| HOGUE GRP RUGER MKII W/FG | 10306 | 1.00 | 1.00 | $0.00 | $20.95 |
| HOGUE GRP SIG P220 W/FINGER GROOVES | 7431082006 | 1.00 | 1.00 | $0.00 | $20.95 |
| HOGUE GRP SIG P226 WRAPAROUND W/GROV | 7431082606 | 1.00 | 1.00 | $0.00 | $20.95 |
| HOGUE HANDALL BVRTL PNK FOR G42/43 | 7431081812 | 1.00 | 1.00 | $5.89 | $8.76 |
| HOGUE OVERMOLD GRP AK47/AK74 FG FDE | 7431087406 | 1.00 | 1.00 | $16.11 | $24.95 |
| Holosun Open Reflex Sight, LED Titanium, QD, Solar Green | 6059306247 | 2.00 | 2.00 | $499.98 | $758.00 |
| HOPPE Pistol Cleaning Kit ALL CAL | 0262855121 | 2.00 | 2.00 | $10.98 | $19.90 |
| HOPPES #9 SYNTHETIC 4OZ | 0262852306 | 1.00 | 1.00 | $4.82 | $6.95 |
| HORNADY 223 Remington 55 gr FMJ Boat Tail Police-Trade Ammo 50/Box 9754EL | 0902556917 | 9.00 | 9.00 | $270.00 | $449.55 |
| Hornady BLACK, 300 Blackout, 110 Grain, V-Max 80873 | 0902558080 | 10.00 | 10.00 | $167.90 | $359.50 |
| Hornady Critical Defense 45 ACP Critical Defense 185 GR 20Box | 0902559090 | 1.00 | 1.00 | $17.79 | $52.95 |
| Hornady HR 90104 GUNNER 380ACP 90XTP25 | 0902559093 | 1.00 | 1.00 | $13.41 | $21.95 |
| Hornady One Shot Gun Cleaner And Lubricant With DynaGlide Plus 5 oz Aerosol Can 9990 | 0902552991 | 4.00 | 4.00 | $32.48 | $51.96 |
| Hornady Precision Hunter Ammunition 6.5 Creedmoor 143 Grain ELD-X Box of 20 | 0902558144 | 3.00 | 3.00 | $82.23 | $110.37 |
| Hornady, One Shot Spray Case Lube 10 OZ, 12 per Case | 0902559991 | 4.00 | 4.00 | $44.32 | $63.80 |
| Hornady, Varmint Express, 17WSM, 20 Grain, V-Max, 50 Round Box | 0902558317 | 1.00 | 1.00 | $13.78 | $29.95 |
| Howa HCRA72507USG HCR Rifle Bolt 6.5 Creedmoor 24" HB MB 10+1 Luth-AR MBA-4 Blac | 6821463901 | 2.00 | 2.00 | $2,071.74 | $2,518.00 |
| Howard Leight, TrustFit Pod, Push-In Foam Earplug, NRR 28, w/o Cord | 0335520223 | 80.00 | 80.00 | $0.00 | $80.00 |
| HRNDY 22WMR 30R V-MAX 50/2000 | 0902558321 | 1.00 | 1.00 | $9.60 | $15.95 |
| HRNDY 38SPL 110GR CRT DFNSE 25/250 | 0902559091 | 1.00 | 1.00 | $17.75 | $23.95 |
| HRNDY 44MAG 200GR XTP 20/200 | 0902559096 | 5.00 | 5.00 | $82.25 | $264.75 |
| HRNDY AG 9MM 115GR XTP 25/250 | 0902559092 | 1.00 | 1.00 | $26.82 | $35.90 |
| HSM Remanufactured | 8373060008 | 1.00 | 1.00 | $0.00 | $24.95 |
| HTA KESTREL .308 K3 KESTREL | 8529480045 | 1.00 | 1.00 | $0.00 | $439.00 |
| IMI Ammunition 9mm Luger 115 Grain Di-Cut Jacketed Hollow Point | 8143262020 | 4.00 | 4.00 | $200.00 | $279.80 |
| J Synthetic Full Size Grip with S&W Logo | 4130400000 | 1.00 | 1.00 | $0.00 | $25.00 |

| Description | Item | Qty | Qty | Cost | Price |
|---|---|---|---|---|---|
| KAHR ARMS TP9 9MM | 602686088 | 1.00 | 1.00 | $250.00 | $309.00 |
| KALASHNIKOV 73 SL/PL DROP | 788857020 | 1.00 | 1.00 | $27.00 | $37.95 |
| KE Arms, KP-15, Semi-automatic, Complete Lower Receiver, Polymer, Black Color, Molded | KEA1-61-01 | 2.00 | 2.00 | $285.64 | $498.00 |
| Kel-Tec PLR-16 | 640832000 | 1.00 | 1.00 | $413.33 | $499.00 |
| Kershaw Launch 2 Black 3.4" MGE SKU#: KER7200 | 087171039 | 1.00 | 1.00 | $63.00 | $99.00 |
| Key Defender Insert | 092608551 | 10.00 | 10.00 | $0.00 | $99.50 |
| Kingport Industries Designer Concealed Carry Handbag | 10002 | 1.00 | 1.00 | $0.00 | $185.00 |
| KLEEN BR HG BR PH BZ 38/357/9MM | 026249000 | 28.00 | 28.00 | $52.92 | $80.92 |
| KLEEN BR HG BR PH BZ 40/41/10MM 5/PK | 002624900 | 24.00 | 24.00 | $45.36 | $69.36 |
| KLEEN BR HG BR PH BZ 44/45 | 026249000 | 24.00 | 24.00 | $45.36 | $69.36 |
| KLEEN BR RFL BR PH BZ 22 5/PK | 026249000 | 15.00 | 15.00 | $102.90 | $43.35 |
| KLEEN BR SG BR PH BZ 12 GA 5/PK | 026249000 | 24.00 | 24.00 | $285.36 | $70.80 |
| Kleen-Bore CP14B Super Shooter Cotton Patches Cleaning Patches 3" 12-16ga | 026249002 | 1.00 | 1.00 | $8.41 | $12.95 |
| Kleen-Bore, Classic Cleaning Kit, For Universal Gun Cleaning, With Storage Box | 026249000 | 1.00 | 1.00 | $16.16 | $21.95 |
| KleenBore Cotton Bulk Patches | 026249002 | 6.00 | 6.00 | $37.68 | $65.70 |
| L.A.G. Tactical, M.C.S. Pistol Mag Carrier, 9/40 Slim | 811256025 | 3.00 | 3.00 | $53.97 | $104.85 |
| LanTac USA LLC, CP-R360, 556NATO Cam Pin, Brass Finish, Works on All Mil-Spec BCGs | 784672665 | 2.00 | 2.00 | $42.14 | $72.00 |
| LaserMax, Hi-Brite LMS-1161-G4 Laser, Fits Glock 26,27,33 Generation 4 | 798816542 | 1.00 | 1.00 | $177.78 | $399.00 |
| LBE AR 308WIN CRUSH WASHER | 765857617 | 3.00 | 3.00 | $14.34 | $20.85 |
| LBE AR A2 5.56NATO BIRDCAGE FH | 765857617 | 1.00 | 1.00 | $8.37 | $14.95 |
| LBE AR FORWARD ASSIST ASSEMBLY | 765857617 | 1.00 | 1.00 | $12.55 | $16.95 |
| Leapers, Inc. - UTG, 3-Slot Compact Riser Mount, 1", Height Compact Riser, Picatinny, Blac | 471227452 | 3.00 | 3.00 | $16.92 | $38.91 |
| Leapers, Inc. - UTG, Riser Mount, 1", 3 Slots, Fits Picatinny, Black Finish | 471738555 | 3.00 | 3.00 | $17.28 | $38.91 |
| LEUP RFLMN REM 700 2PC MATTE | 030317558 | 5.00 | 5.00 | $31.30 | $49.95 |
| Leupold Freedom Ar 1.5-4x20mm 223 Mil 223 Mil Tmr Reticle \| Matte | 030317024 | 1.00 | 1.00 | $182.56 | $324.99 |
| Leupold Rifleman Rings 1" High 1" Diameter Matte Black | 030175581 | 1.00 | 1.00 | $14.56 | $25.99 |
| Leupold STD Savage 10/110 Round Receiver 55742 Matte | 030317557 | 1.00 | 1.00 | $0.00 | $0.00 |
| Leupold VX-3i Rifle Scope 30mm Tube 4.5-14x 50mm Side Focus Duplex Reticle Matte | 030317010 | 1.00 | 1.00 | $505.74 | $859.00 |
| Lower Parts Kit CTCHGC LLC | 10371 | 1.00 | 1.00 | $10.00 | $34.95 |
| LUCAS CLP | 004980710 | 12.00 | 12.00 | $78.72 | $155.40 |
| LUCAS EXT DUTY BORE SOLVENT 4OZ | 049807105 | 8.00 | 8.00 | $36.80 | $55.60 |
| LUCAS EXT DUTY CLP AEROSOL 11OZ 12PK | 049807105 | 1.00 | 1.00 | $6.69 | $12.95 |
| LUCAS EXT DUTY GUN OIL 8OZ 12PK | 049807108 | 9.00 | 9.00 | $89.64 | $170.55 |
| LULA 22LR MAG LOADER | 858003000 | 1.00 | 1.00 | $13.22 | $27.99 |
| LUTH AR CARBINE BUFFER TUBE | 085981900 | 2.00 | 2.00 | $32.66 | $59.98 |
| Luth-AR, .936 Internal Bore, Gas Block, Black | 859992007 | 3.00 | 3.00 | $38.85 | $53.37 |
| M lok rail section 10 slots | Mlokrailsec | 8.00 | 8.00 | $0.00 | $80.00 |
| M lok rail section 6 slots | mlokrailsec | 8.00 | 8.00 | $0.00 | $56.00 |
| M-lok rail 15inch | mlokrail | 3.00 | 3.00 | $0.00 | $225.00 |
| MAG GLOCK OEM 17/34 9MM 17RD PKG | 764503170 | 2.00 | 2.00 | $39.80 | $59.90 |
| Magazine Extensions CTCHGC LLC | 10377 | 4.00 | 4.00 | $60.00 | $139.80 |
| Maglula Baby Up LULA | 858003000 | 2.00 | 2.00 | $48.62 | $65.90 |
| MAGPUL GL ENHANCED MAG WELL G17 GEN4 | 840815117 | 1.00 | 1.00 | $17.53 | $23.70 |
| MAGPUL GL ENHANCED MAG WELL G19 GEN3 | 840815117 | 1.00 | 1.00 | $17.53 | $23.70 |
| Magpul Industries Magazine, M3, 223 Rem/556NATO, 30Rd, Fits AR Rifles, Window, Sand | 840815100 | 1.00 | 1.00 | $12.48 | $16.95 |
| Magpul Industries MBUS PRO Flip Front Sight Picatinny Black Steel | 873750000 | 2.00 | 2.00 | $112.44 | $159.90 |
| Magpul Industries MS3- Multi Mission Sling System Sling Black Gen 2 | 873750010 | 1.00 | 1.00 | $38.96 | $49.95 |
| Magpul Industries, Magazine, PMAG, Magnum Long Action Calibers, Fits Hunter 700L Stoc | 840815109 | 3.00 | 3.00 | $89.82 | $137.85 |
| MAGPUL M-LOK ALUM RAIL SECT 3 SLOTS | 873750003 | 1.00 | 1.00 | $0.00 | $16.95 |
| MAGPUL M-LOK ALUM RAIL SECT 9 SLOTS | 873750003 | 1.00 | 1.00 | $14.73 | $21.95 |
| MAGPUL M-LOK BIPOD MNT | 873750004 | 1.00 | 1.00 | $16.12 | $21.95 |
| MAGPUL M-LOK MOE MVG BLK | 873750004 | 1.00 | 1.00 | $14.11 | $21.81 |
| MAGPUL M-LOK RAIL COVER TYPE 1 BLK | 873750006 | 5.00 | 5.00 | $51.35 | $79.75 |
| MAGPUL M-LOK RAIL COVER TYPE 1 GRY | 873750006 | 1.00 | 1.00 | $10.27 | $15.15 |
| MAGPUL MBUS FRNT FLIP SGHT GEN 2 BLK | 873750004 | 4.00 | 4.00 | $103.88 | $159.80 |
| MAGPUL MOE AK HANDGUARD AK47/74 FDE | 840815100 | 1.00 | 1.00 | $25.95 | $34.95 |
| MAGPUL MOE AK HANDGUARD AK47/74 GRY | 840815100 | 1.00 | 1.00 | $25.95 | $34.95 |
| MAGPUL MOE AK+ GRIP AK-47/AK-74 BLK | 873750004 | 1.00 | 1.00 | $15.34 | $23.95 |
| MAGPUL MOE AKM HANDGUARD AK47/74 FDE | 840815100 | 1.00 | 1.00 | $25.95 | $34.95 |
| Magpul MOE Carbine Stock Mil-Spec Flat Dark Earth | 873750001 | 1.00 | 1.00 | $26.45 | $45.00 |
| MAGPUL MOE K2 AR GRIP BLK | 873750008 | 1.00 | 1.00 | $19.95 | $19.95 |
| MAGPUL MOE K2 AR GRIP FDE | 873750008 | 1.00 | 1.00 | $12.88 | $22.00 |
| MAGPUL MOE K2+ GRIP AR15/M4 FDE | 873750003 | 1.00 | 1.00 | $15.34 | $23.70 |
| MAGPUL MOE K2+ GRIP AR15/M4 GRY | 873750003 | 1.00 | 1.00 | $15.34 | $23.95 |
| MAGPUL MOE M-LOK FOREND REM 870 FDE | 873750004 | 1.00 | 1.00 | $21.04 | $28.95 |
| MAGPUL MOE MVG BLK | 873750005 | 1.00 | 1.00 | $0.00 | $19.95 |
| Magpul MOE Trigger Guard AR-15 Polymer Foliage Green MAG417-FOL | 873750004 | 1.00 | 1.00 | $0.00 | $6.95 |

| Item | SKU | Qty | Qty | Cost | Price |
|---|---|---|---|---|---|
| MAGPUL PMAG AK MOE 7.62X39 30RD BLK | 873750009 | 4.00 | 4.00 | $41.00 | $53.00 |
| MAGPUL PMAG AUS M3 556 WNDW 30RD BLK | 873750003 | 2.00 | 2.00 | $29.30 | $37.90 |
| Magpul PMAG GEN M3 Window .223 30 Round Magazine | 873750003 | 1.00 | 1.00 | $11.99 | $16.95 |
| MAGPUL PMAG M3 7.62 10RD BLK | 873750008 | 1.00 | 1.00 | $13.92 | $17.95 |
| MAGPUL PMAG MOE 5.56 WINDOW 30RD BLK | 873750008 | 1.00 | 1.00 | $10.69 | $15.95 |
| Magpul RLS sling black MGE SKU#: MPMAG1004-BLK | 840815123 | 2.00 | 2.00 | $24.38 | $33.90 |
| MAGPUL RSA QD RAIL SLING ATTACHMEN | 873750008 | 5.00 | 5.00 | $97.30 | $119.75 |
| MAGPUL RSA QD RAIL SLING ATTACHMENT | 10201 | 1.00 | 1.00 | $19.76 | $23.95 |
| MAGPUL RSA RAIL SLING ATTACHMENT | 873750009 | 4.00 | 4.00 | $80.96 | $115.80 |
| MAGPUL SGA FORWARD SLING MNT(REM 870 | 873750007 | 1.00 | 1.00 | $21.04 | $28.95 |
| MAGPUL SGA REM 870 REC SLING MNT | 873750007 | 1.00 | 1.00 | $14.01 | $18.95 |
| MAGPUL TEJAS ORG GUN BLT BLK 34" | 840815103 | 1.00 | 1.00 | $49.99 | $79.00 |
| MAGPUL XTM RAIL PANELS FOL | 873750000 | 1.00 | 1.00 | $0.00 | $7.95 |
| Magpul® MAG002-BLK Original Magpul 7.62NATO | 873750000 | 1.00 | 1.00 | $0.00 | $5.95 |
| Magpul® MAG402-BLK MOE® Illumination Kit | 873750005 | 1.00 | 1.00 | $0.00 | $12.95 |
| Magtech Centerfire Cartridges | 754908119 | 1.00 | 1.00 | $16.55 | $39.95 |
| MARK AR MOD-1 4-12X40MM | 030317153 | 1.00 | 1.00 | $369.00 | $489.00 |
| Maverick 88 12 guage shotgun | 10298 | 1.00 | 1.00 | $100.00 | $200.00 |
| Maxpedition, Mini Rollypoly Dump Pouch, Khaki | 846909006 | 1.00 | 1.00 | $16.86 | $26.95 |
| MESA SURESHL CARRIER REM 6-12GA | 087840500 | 1.00 | 1.00 | $50.37 | $68.95 |
| MFT TORCH BACKUP LIGHT WHITE | 676315037 | 2.00 | 2.00 | $63.42 | $79.90 |
| MI, Upper Receiver Rod, For Use On AR-15, Black | 812102032 | 1.00 | 1.00 | $0.00 | $139.00 |
| Midwest Industries, Flash Hider, 556NATO, Impact Device, 1/2X28 Thread, Black | 816537012 | 1.00 | 1.00 | $23.53 | $29.95 |
| Milspec Buffer Tube Kit with all parts | 10542 | 3.00 | 3.00 | $90.00 | $158.85 |
| Mission First Tactical MAG AR15 5.56 BLK 30RD | 676315037 | 7.00 | 7.00 | $62.93 | $139.65 |
| Mission First Tactical MFT .223REM EXTREME DTY MAG 30RD SDE EXDPM556-SDE | 814002022 | 1.00 | 1.00 | $8.99 | $29.95 |
| Mlokrail10inch | mlok10 | 1.00 | 1.00 | $0.00 | $65.00 |
| MOD 5906 USED | 10321 | 1.00 | 1.00 | $0.00 | $300.00 |
| Mossberg 500 - 12GA Shotgun | 100387 | 1.00 | 1.00 | $500.00 | $849.00 |
| Mossberg 500 Pump 12 Gauge 3" 5+1 (2.75"), 4+1 (3") 18.5" Barrel Black | 015813502 | 1.00 | 1.00 | $429.84 | $464.23 |
| Mossberg 500 receiver | 10618 | 3.00 | 3.00 | $149.97 | $269.97 |
| Mossberg 510 - 20 Ga | 001581356 | 1.00 | 1.00 | $300.00 | $509.00 |
| MOSSBERG 590 SHOCKWAVE 12/14/5 MT BLK | 015813506 | 1.00 | 1.00 | $315.00 | $449.00 |
| Mossberg 930 Semi-Automatic 12 Gauge 3" Chamber 7+1 18.5" Barrel Full Length Synthet | 015813853 | 1.00 | 1.00 | $666.24 | $999.00 |
| Mossberg 935 Magnum Pro-Series Waterfowl 12GA 28" Barrel | 015813820 | 1.00 | 1.00 | $669.99 | $899.00 |
| Mossberg MII 715P SA 22LR PST B 25RD RD | 884110372 | 4.00 | 4.00 | $879.96 | $1,596.00 |
| Mossberg, MMR Carbine, AR, 223 Rem, 556NATO, 16.25", Black, Magpul MOE, Right Hand | 10346 | 1.00 | 1.00 | $674.00 | $929.00 |
| Mossberg, MMR Carbine, Semi-automatic, 223 Rem, 556NATO, 16.25", Black, Magpul MO | 10348 | 1.00 | 1.00 | $868.73 | $999.00 |
| MS1 MS3 ADAPTER BLK MGE SKU#: MPMAG516-BLK | 873750010 | 1.00 | 1.00 | $10.63 | $14.95 |
| MUZZLE BREAK | 10397 | 2.00 | 2.00 | $20.00 | $69.90 |
| NAA Mini Revolver Holster Grip Black High Impact Polymer | 744253052 | 1.00 | 1.00 | $28.22 | $37.38 |
| NAA PUGTP Pug Ported 22 WMR 1" 5 Rds Tritium Blk Poly Grip SS | 744253001 | 1.00 | 1.00 | $297.00 | $359.00 |
| Nano Vault 200 | 751077123 | 4.00 | 4.00 | $91.08 | $175.80 |
| Nano Vault 300 | 751077123 | 4.00 | 4.00 | $101.76 | $175.80 |
| NCStar CVP2P2931B Double Mag Pouch Black | 814108011 | 2.00 | 2.00 | $7.68 | $11.98 |
| NcStar, Solar Compact Red Dot, Black | 848754011 | 3.00 | 3.00 | $254.97 | $507.00 |
| NcSTAR3-9X42 USS GENII / MIL-DOT W/MICRO RED DOTSTM3942G/DV2 | 848754000 | 2.00 | 2.00 | $178.54 | $350.00 |
| Nebo Tools 6694 SLIM Rechargeable Pocket Light | 645397932 | 10.00 | 10.00 | $168.00 | $299.90 |
| Nickel Plated Bullet Jewelry | 10095 | 2.00 | 2.00 | $0.00 | $80.00 |
| Norinco 9mm Parabellum non corrosive ammo | Norinco | 8.00 | 8.00 | $0.00 | $239.60 |
| North American Rescue, Combat Application Tourniquet, Medical Tourniquet, Black | NAR30-000 | 8.00 | 8.00 | $184.48 | $239.92 |
| Noveske, Ambidextrous, Super Badass Charging Handle, 7.62, Geissele, Black Finish 05000 | 084090611 | 1.00 | 1.00 | $87.35 | $115.70 |
| NovX Ammunition Combo Pack Engagement Extreme Self-Defense 9mm Luger +P 65 Grain | 859959001 | 17.00 | 17.00 | $756.16 | $1,359.15 |
| OFFSET SIGHT SET (ADJ) | 10390 | 3.00 | 3.00 | $45.00 | $149.85 |
| OFFSET SIGHTS (BLACK) | 10396 | 2.00 | 2.00 | $30.00 | $99.90 |
| Olive Drab Assault | 40642odx | 1.00 | 1.00 | $43.49 | $69.95 |
| Olive Drab Assault Bags 46" | 40646odx | 1.00 | 1.00 | $43.49 | $69.95 |
| OTIS BONE TOOL AR-15 | 014895000 | 1.00 | 1.00 | $17.15 | $25.99 |
| Outers 70077 Cleaning Kit 19 Piece | 076683700 | 6.00 | 6.00 | $78.00 | $150.00 |
| PELTOR RANGEGUARD GRAY NRR 21 | 051141990 | 1.00 | 1.00 | $46.55 | $69.95 |
| Pepper Shot 10% Plus | 10000 | 12.00 | 12.00 | $0.00 | $71.40 |
| Phase 5 PBT-CA Pistol Buffer Tube | 813318020 | 3.00 | 3.00 | $157.50 | $239.85 |
| Phase 5 Weapon Systems, Mini Hand Stop, Compatible with M-LOK Rail Systems, Black Fin | 813318023 | 1.00 | 1.00 | $25.73 | $34.95 |
| Phoenix Arms HP25 .25 ACP 9RD 3" Nickel/Black | 753733103 | 1.00 | 1.00 | $129.99 | $309.00 |
| Phosphor Bronze Brush | 026285513 | 2.00 | 2.00 | $0.00 | $5.90 |
| Pistol Upper .223/5.56 M-Lok 12" Free Float | 10353 | 1.00 | 1.00 | $500.00 | $759.00 |
| Pistol Upper 13" 6.5 Grendel M-Lok 12" Free Float | 10350 | 2.00 | 2.00 | $1,000.00 | $1,518.00 |

| Description | Code | Qty | Qty | Cost | Price |
|---|---|---|---|---|---|
| Pistol Upper 7" .223/5.56 M-Lok 7" Free Float | 10355 | 2.00 | 2.00 | $1,000.00 | $1,518.00 |
| Pistol Upper 7.5" M-Lok Free Float 5.56/223 | 10362 | 1.00 | 1.00 | $0.00 | $759.00 |
| Plano Pro Max Pillar Lock Single Rifle Case | 024099219 | 1.00 | 1.00 | $23.08 | $39.99 |
| PMAG 25RD LR/SR .308 BLK | 873750000 | 5.00 | 5.00 | $82.90 | $99.75 |
| PMC Bronze.223 Rem 55 gr FMJ Boat-Tail 20 Rnds | 741569060 | 8.00 | 8.00 | $49.04 | $95.60 |
| PMC-380A 90 FMJ 50 | 741569070 | 1.00 | 1.00 | $14.31 | $21.95 |
| POLYMER80 PF940Cv1 80% FRAME FOR GLOCK® 19/23/32 | 050806117 | 2.00 | 2.00 | $1,600.00 | $1,978.00 |
| PPU 556NATO M193 55GR FMJ 20/1000 | 860500380 | 2.00 | 2.00 | $12.80 | $19.90 |
| PPU 7.62X54R FMJ 182GR 20/500 | 860500380 | 2.00 | 2.00 | $25.90 | $39.90 |
| PPU Ammunition | 860500380 | 1.00 | 1.00 | $13.95 | $19.95 |
| PPU Handgun Ammo PP-R9.2 | 860500380 | 2.00 | 2.00 | $21.80 | $39.90 |
| PPU PPH38SS Handgun 38 Special 158 GR Semi-Wadcutter 50 Bx | 860500381 | 1.00 | 1.00 | $12.16 | $18.95 |
| ProMag AR15/M16, .223/5.56x45mm Magazine 30 Rounds, Black COL-A18B | 708279017 | 14.00 | 14.00 | $153.86 | $307.30 |
| ProMag DPMA2 LR-308 308 Winchester/7.62 NATO 30 rd Black Finish | 708279017 | 7.00 | 7.00 | $90.93 | $153.93 |
| ProMag HIPA5 Hi-Point 4095TS 40 Smith & Wesson 15 rd Blued Finish | 708279017 | 2.00 | 2.00 | $41.98 | $69.98 |
| promag mka 1919 12ga 20rd drum | 070827901 | 1.00 | 1.00 | $89.99 | $149.00 |
| ProMag Single Point Slot Sling Attachment Plate | 708279007 | 1.00 | 1.00 | $0.00 | $9.95 |
| ProMag, Glock 17/19/26, 9mm 32 Round, Black | 708279013 | 1.00 | 1.00 | $17.54 | $32.99 |
| ProMag, S&W SD40 Magazine, 40S&W, 25 Round, Blue Steel | 708279012 | 2.00 | 2.00 | $45.44 | $85.98 |
| PS 1/2OZ ELIMINATOR PEPR SPRY KEY RG | 797053003 | 1.00 | 1.00 | $3.33 | $5.90 |
| PSA Glock 9mm complete lower | B14074 | 1.00 | 1.00 | $0.00 | $399.00 |
| QD End Plate CTCHGC LLC | 10370 | 6.00 | 6.00 | $36.00 | $95.70 |
| Quest 45091LTH Med GLK Leather In-Pant Tuckable Holster | 684046990 | 2.00 | 2.00 | $34.98 | $51.90 |
| Quest Bed and Couch Holster | 684046990 | 14.00 | 14.00 | $0.00 | $419.30 |
| Quest Concealed Belly Band Holster | 684046990 | 33.00 | 33.00 | $73.96 | $790.35 |
| Quest S-Black Assault 42 Extra Pocket no emblem | 10281 | 1.00 | 1.00 | $42.49 | $65.95 |
| R-Guns Stripped Lower Receiver .223 / 5.56 NATO | 10099 | 1.00 | 1.00 | $0.00 | $109.95 |
| Radian Weapons, Raptor-LT, Ambidextrous, Light Weight, 7075 Aluminum, Polymer Over | 817093027 | 1.00 | 1.00 | $46.95 | $59.00 |
| RADIANS SNUG PLUGS ONE CORDED PAIR | 674326212 | 1.00 | 1.00 | $1.52 | $3.95 |
| RAVEN VANGUARD 2 FOR GLK42/43 BLK | 810022110 | 2.00 | 2.00 | $49.00 | $69.98 |
| Real Avid Armorer's Master Wrench | 813119012 | 1.00 | 1.00 | $56.00 | $99.99 |
| REM 870 EXPRESS 12/28/3" (USED) | 047700255 | 1.00 | 1.00 | $294.36 | $269.00 |
| REM CART 22MAG 40GR PSP | 047700008 | 1.00 | 1.00 | $14.59 | $29.95 |
| REM EXP 12GA 2.75" 00 BCK 25/250 | 047700513 | 1.00 | 1.00 | $17.59 | $21.95 |
| REM GAM LOAD 12GA 2 3/4" #6 25/250 | 047700039 | 1.00 | 1.00 | $5.90 | $6.95 |
| REM GAM LOAD 12GA 2 3/4" #7.5 25/250 | 047700039 | 12.00 | 12.00 | $70.44 | $89.88 |
| REM GAM LOAD 12GA 2 3/4" #8 25/250 | 047700039 | 9.00 | 9.00 | $52.83 | $68.31 |
| REM UMC 9MM 115GR FMJ 50/500 | 047700069 | 15.00 | 15.00 | $159.45 | $239.25 |
| Remington 870 Shotgun | B24602 | 1.00 | 1.00 | $0.00 | $299.00 |
| Remington 887 NITROMAG Tactical 12g 18.5 3.5 Chamber Rail | 047700825 | 1.00 | 1.00 | $150.00 | $329.00 |
| Remington Ammunition RTP9MM6A HTP 9mm Luger +P 115 GR Jacketed Hollow Point (JH | 047700490 | 1.00 | 1.00 | $9.98 | $19.95 |
| Remington Buckshot | 047700019 | 1.00 | 1.00 | $0.00 | $5.99 |
| Remington Gun Club Target Load | 047700301 | 1.00 | 1.00 | $6.00 | $6.95 |
| Remington Heavy Dove 20 guage | 047700046 | 5.00 | 5.00 | $0.00 | $114.75 |
| REMINGTON L38S11 UMC 130 MC 50 | 047700071 | 1.00 | 1.00 | $26.40 | $37.90 |
| Remington M887 Nitro 12 Ga | B18354 | 1.00 | 1.00 | $150.00 | $299.00 |
| Remington Managed Recoil Buckshot | 047700338 | 2.00 | 2.00 | $0.00 | $9.90 |
| Remington RE22CX Eley Competition Club Rifle Ammo 22 LR, LRN, 40 Grains, 1085 fps, 50 | 047700009 | 1.00 | 1.00 | $10.69 | $14.49 |
| Remington Shurshot 12 Gauge 2 3/4" 1 1/8Oz #7.5 Heavy Dove, 25 Round Box | 047700508 | 1.00 | 1.00 | $7.58 | $21.95 |
| Remington Sportsman Steel Loads 12 ga 2.75" 1 oz 6 Shot 25Box/10Case | 047700312 | 8.00 | 8.00 | $70.80 | $175.60 |
| Remington, Pistol, 9MM, 115 Grain, Full Metal Jacket, 50 Round Box | 047700475 | 7.00 | 7.00 | $59.43 | $104.65 |
| Rifle & Shotgun Cleaning Kit | 026285512 | 1.00 | 1.00 | $0.00 | $27.90 |
| Rifle Upper 16" Shroud 5.25" barrel 9mm Carbon Fiber TACCOM | 10356 | 1.00 | 1.00 | $500.00 | $799.00 |
| Rifle Upper 5" 9mm M-lok 5" Free Float | 10351 | 1.00 | 1.00 | $500.00 | $759.00 |
| Rock Island Armscor / RIA 45 pistol 1911 | 10986 | 1.00 | 1.00 | $350.00 | $509.00 |
| Rock River Arms DS1850 LAR-15 Rrage Semi-Automatic 223 Remington/5.56 NATO 16" 30 | 842834100 | 1.00 | 1.00 | $729.99 | $1,499.00 |
| Rohm RG14 22lr revolver | 10198 | 1.00 | 1.00 | $25.00 | $69.00 |
| Rope Bracelet | 10077 | 7.00 | 7.00 | $0.00 | $41.65 |
| Rossi Gallery 22lr Bk/syn 18 15+1 Fiber Optic Adjustable Sights | 754908229 | 2.00 | 2.00 | $433.74 | $658.00 |
| Ruger 10/22 rifle 22lr | B24289 | 1.00 | 1.00 | $225.00 | $459.00 |
| Ruger 10/22 Rifle soft case, scope & Bipod | 10136 | 1.00 | 1.00 | $275.00 | $359.00 |
| Ruger 2002 Wrangler 22 | 736676020 | 1.00 | 1.00 | $378.00 | $279.00 |
| Ruger 3235 LC9s Standard Double Action 9mm 3.1" 7+1 Integral Grip Blued Stee | 736676032 | 1.00 | 1.00 | $312.00 | $369.00 |
| Ruger 47120 Hawkeye African Bolt 338 Win Mag 23" 3+1 American Walnut Stk Blued | 736676471 | 1.00 | 1.00 | $923.00 | $1,059.00 |
| RUGER AR-556 MPR 556 18" BLK 30RD | 736676085 | 1.00 | 1.00 | $611.00 | $749.00 |
| RUGER EC93 (NEW) | A25155 | 1.00 | 1.00 | $211.00 | $429.00 |
| Ruger LCP .380 ACP 2.75" Blue 6rd | 736676032 | 1.00 | 1.00 | $100.00 | $439.00 |

| Description | Item | Qty | Qty | Price | Price |
|---|---|---|---|---|---|
| Ruger Max-9 9mm Luger Day/nigt Sight 12-shot Optic Ready | 10488 | 1.00 | 1.00 | $369.00 | $629.00 |
| RUGER MK-IV 2245 22LR 5.5B WOOD | 73667640 | 1.00 | 1.00 | $339.99 | $599.00 |
| RUGER MRK IV TRGT 22LR 5.5" BL 10RD | 73667640 | 1.00 | 1.00 | $359.00 | $419.00 |
| RUGER PREC MB RIFLE 308 | 73667618 | 1.00 | 1.00 | $999.00 | $1,459.00 |
| Ruger Wrangler Cowpoke .22lr 4 5/8 Fs Colbalt Blue W/hlstr | 73667602 | 1.00 | 1.00 | $210.88 | $319.00 |
| Ruger, Magazine, 22LR, Black, 10 Rounds, Fits Mark IV and 22/45 | 73667690 | 4.00 | 4.00 | $70.76 | $128.00 |
| RWS 22LR SPORTLINE 40GR LFB 50/500 | 40002941 | 5.00 | 5.00 | $22.25 | $34.75 |
| RWS Ammunition 22LR 40Gr Target Target 50 | 40002941 | 30.00 | 30.00 | $213.90 | $358.50 |
| S&B 12GA 2 3/4 1OZ SPEC SLUG25 | 75490855 | 11.00 | 11.00 | $176.00 | $329.45 |
| S&B 40SW 180GR FMJ 50/1000 | 75490850 | 3.00 | 3.00 | $41.28 | $56.85 |
| S&B 45ACP 230GR FMJ 50/1000 | 75490850 | 6.00 | 6.00 | $82.92 | $299.70 |
| S&B 9MM 124FMJ 50 | 75490850 | 2.00 | 2.00 | $18.58 | $29.90 |
| S&W 637 1.875" 38 STS/ALUM PNK GRP | 02218813 | 1.00 | 1.00 | $363.00 | $439.00 |
| S&W BDYGRD 380ACP 6RD 2.75" CMT LSR | 10273 | 1.00 | 1.00 | $349.00 | $419.00 |
| S&W M&P9 SHIELD (NTS) | 02218887 | 1.00 | 1.00 | $389.00 | $669.00 |
| S&w M&p9 Shield Plus 9mm 13/10 Rd Mags No Thumb Safty 3.1" Bl | 02218888 | 1.00 | 1.00 | $442.00 | $709.00 |
| S&W Magazine M&P | MGSW394 | 1.00 | 1.00 | $0.00 | $39.95 |
| S-Black Assault 38" Extra Pocket No Emblem | 40638BLK | 4.00 | 4.00 | $169.96 | $263.80 |
| S-Black Assault 38" extra pocket no emblem | 10280 | 3.00 | 3.00 | $127.47 | $179.85 |
| Saiga 308-1 | B24433 | 1.00 | 1.00 | $0.00 | $1,295.00 |
| Savage 110 Apex Hunter XP Left Hand Bolt Action Rifle .308 Winchester 20" Barrel 4 Roun | 01135657 | 1.00 | 1.00 | $471.77 | $699.00 |
| SAVAGE 110THXP PKG 30-06 22" WD BL DBM | 01135619 | 1.00 | 1.00 | $350.00 | $459.00 |
| Savage 12FCV Bolt Action Rifles, .223 REM, 26" Barrel | 01135622 | 2.00 | 2.00 | $1,199.98 | $1,758.00 |
| Savage Trophy Hunter XP Bolt 308 Winchester 22" Walnut 19717 | 01135619 | 1.00 | 1.00 | $528.70 | $649.00 |
| Savage, B22 Precision, Bolt Action, Rifle, 22 WMR, 18" Heavy Barrel, Black Finish, MDT Cu | 06265470 | 1.00 | 1.00 | $439.36 | $529.00 |
| SB Tactical Mini Stabilizing Brace - Black | 69961878 | 1.00 | 1.00 | $57.49 | $79.95 |
| SCCY CPX-1 9MM 10RD 3.1" SAT/SCCY BL | 85767900 | 2.00 | 2.00 | $470.00 | $818.00 |
| SCCY CPX1 9MM 3.1" BARREL 10ROUNDS | 85767900 | 2.00 | 2.00 | $374.00 | $718.00 |
| SCCY, CPX-2, Double Action Only, Compact, 9MM, 3.1"Barrel, Polymer Frame, Duo-Tone F | 85001359 | 1.00 | 1.00 | $293.00 | $459.00 |
| Shooter's Electronic Earmuff Impact Sport | 03355201 | 2.00 | 2.00 | $81.98 | $139.90 |
| Shooters Range Bag Black Nylon | 40760blk | 6.00 | 6.00 | $392.94 | $539.70 |
| Shoot•N•C Reactive Targets | 02905734 | 2.00 | 2.00 | $0.00 | $1.00 |
| SIG AMMO 9MM 124GR JHP 20/200 | 79868145 | 3.00 | 3.00 | $35.58 | $89.85 |
| Sig Sauer 2399SAS2T P239 SAS Gen 2 9mm 3.6" 8+1 W/NS Blk Poly Grip Blk/SS | 79868141 | 1.00 | 1.00 | $350.00 | $929.00 |
| Sig Sauer 365-9-BXR3 P365 9mm 3in 10rd Black With XRAY Night Sight | 79868157 | 1.00 | 1.00 | $459.00 | $699.00 |
| Sig Sauer Electro-Optics Romeo-MSR 1x 20mm 2 MOA Red Dot Black | 79868161 | 1.00 | 1.00 | $87.99 | $189.00 |
| Sig Sauer P226 Barrel Stainless 40 S&W | SigSauerBa | 1.00 | 1.00 | $100.00 | $349.00 |
| Sig Sauer, KILO1000 Laser Rangefinder, 5X20mm, Black Finish, High Transmittance LCD | 79868160 | 1.00 | 1.00 | $129.99 | $199.99 |
| Sig Sauer, Magazine, 357 Sig/40 S&W, 13Rd, Fits P250/320, Black | 79868150 | 4.00 | 4.00 | $152.00 | $199.96 |
| Sig Sauer, P365, Semi-Automatic Pistol, Striker Fired, Sub-Compact, 9MM, 3.1" Barrel, Po | 10343 | 1.00 | 1.00 | $448.00 | $529.00 |
| Silencerco 1/2-28 Replacement Osprey and Octane Piston Stainless Steel AC25 | 81727201 | 2.00 | 2.00 | $104.92 | $178.00 |
| SILENCERCO THRDD BBL FOR S&W M&P 45 .578X28 | 81641302 | 1.00 | 1.00 | $143.00 | $199.00 |
| Silencerco Warlock II, Rimfire Suppressor, 22LR, 6", 1/2X28, Aluminum and Stainless Stee | 81727201 | 1.00 | 1.00 | $151.89 | $323.00 |
| Slings CTCHGC LLC Black or Tan | 10382 | 6.00 | 6.00 | $96.00 | $239.70 |
| Smith & Wesson 11523 M&P 45 M2.0 Double 45 Automatic Colt Pistol (ACP) 4.5" 10+1 Bl | 02218886 | 1.00 | 1.00 | $445.00 | $599.00 |
| Smith & Wesson 1911 E *CA Compliant* 45 ACP 5" 8 +1 Walnut Grip Fixed Sight Blued | 02218808 | 1.00 | 1.00 | $400.00 | $609.00 |
| Smith & Wesson 39-2 9mm | A16002 | 1.00 | 1.00 | $200.00 | $309.00 |
| Smith & Wesson 929 Performance Center Revolver 9mm | A16348 | 1.00 | 1.00 | $450.00 | $759.00 |
| Smith & Wesson Extreme Ops Push Button Lock Folding Knife, SW50BT | 02863450 | 1.00 | 1.00 | $0.00 | $29.95 |
| Smith & Wesson M&P 15, Sport II, Optics Ready, Semi-Automatic, AR, 556NATO, 16" Barr | 02218886 | 1.00 | 1.00 | $593.00 | $989.99 |
| Smith & Wesson M&P 15-22 SA 22 LR 16" 25+1 Collapsible Stk Hard Coat Blk Anodized | 02218813 | 1.00 | 1.00 | $380.00 | $279.00 |
| Smith & Wesson, M&P 2.0, Full Size, Striker Fired, 9MM, 4.25" Barrel, Polymer Frame, Bla | 02218887 | 1.00 | 1.00 | $498.00 | $599.00 |
| Smith & Wesson, M&P9 SHIELD EZ M2.0, Semi-Automatic Pistol, Internal Hammer Fired, | 02218813 | 10.00 | 10.00 | $378.00 | $659.00 |
| Smith & Wesson, Shield M2.0 Performance Center Optics Ready, Semi-Automatic, Striker | 02218887 | 1.00 | 1.00 | $674.00 | $809.00 |
| Smith & Wesson, Shield M2.0, Semi-automatic Pistol, Striker Fired, Compact Frame, 40 S | 02218887 | 1.00 | 1.00 | $447.00 | $579.00 |
| Smith & Wesson, Shield M2.0, Semi-automatic, Striker Fired, Compact, 9MM, 3.1", 7Rd 8 | 02218887 | 1.00 | 1.00 | $539.00 | $669.00 |
| Smith & Wesson, Shield M2.0, Semi-automatic, Striker Fired, Compact, 9MM, 3.1", Polym | 02218887 | 1.00 | 1.00 | $455.00 | $569.00 |
| SnapSafe Lock Box 3 Digit Combination Large Black Steel | 85152900 | 4.00 | 4.00 | $98.68 | $159.96 |
| Snapsafe Lockbox Xl | 85152900 | 6.00 | 6.00 | $131.58 | $239.94 |
| SNP LOCKBOX LG (2) KEYED ALIKE | 85152900 | 6.00 | 6.00 | $197.94 | $317.70 |
| SPEER GOLD DOT 9MM 124GR HP 20/500 | 07668323 | 1.00 | 1.00 | $17.32 | $25.95 |
| Speer Lawman 357 Sig Sauer Total Metal Jacket 125 GR 50Box/20Case | 07668353 | 3.00 | 3.00 | $102.24 | $149.85 |
| Speer Lawman 40 Smith & Wesson Total Metal Jacket 165 GR 50Box/20Case | 07668353 | 1.00 | 1.00 | $18.99 | $34.95 |
| SPG SAINT PST 5.56 7.5 30RD B | 70639791 | 1.00 | 1.00 | $789.99 | $909.00 |
| SPIKE'S 556 MID LE UPPER 16" 12"SAR3 | SPKSTU503 | 1.00 | 1.00 | $695.38 | $739.00 |
| SPIKE'S BBL 300BLK 16" MED PROFILE | SPKSB316C | 1.00 | 1.00 | $254.80 | $309.00 |
| SPIKE'S BBL 5.56 16" FN CHF W/M4 EXT | SPKSB516C | 2.00 | 2.00 | $459.28 | $558.00 |

| Item | Code | | | | |
|---|---|---|---|---|---|
| Spike's Complete Lower M4 Stock | SPKSTLC20 | 1.00 | 1.00 | $240.31 | $309.00 |
| SPIKE'S EJECTION PORT COVER ZOMBIE | SED7007 | 1.00 | 1.00 | $0.00 | $8.95 |
| SPIKE'S GAS TUBE MID LENGTH STS | 85531900! | 9.00 | 9.00 | $112.86 | $143.55 |
| SPIKE'S STRIPPED LOWER (CRUSADER) | 08553190( | 1.00 | 1.00 | $150.00 | $238.00 |
| SPIKE'S STRIPPED LOWER (SNOWFLAKE) | 81564802: | 1.00 | 1.00 | $92.87 | $129.00 |
| SPIKE'S THE JACK BILLET LOWER BLK | 85531900! | 1.00 | 1.00 | $261.68 | $329.00 |
| Spikes No Logo - Old School | 10334 | 2.00 | 2.00 | $0.00 | $238.00 |
| SPIKES TACTICAL ST15 WITH SCOPE | B24470 | 1.00 | 1.00 | $750.00 | $1,999.00 |
| SPRGFLD XD-MOD.2 45ACP 3.3" FDE 13RD | 70639790! | 1.00 | 1.00 | $441.00 | $529.00 |
| SPRGFLD XDS 9MM 3.3" BLK 8RD | 70639789! | 1.00 | 1.00 | $377.00 | $399.00 |
| Springfield 1911-A1 RO 45ACP 4' 7RD | 70639789: | 1.00 | 1.00 | $0.00 | $757.98 |
| Springfield Armory XD 45 ACP 13 rd Stainless Finish | 70639786( | 4.00 | 4.00 | $81.92 | $119.80 |
| Springfield STV916556B SAINT Victor Semi Auto Rifle, 5.56 NATO, 16" Barrel, Black, Flat To | 70639792! | 1.00 | 1.00 | $839.00 | $939.00 |
| Springfield, SAINT 5.56, Semi-automatic, AR, 223 Remington/556NATO, 16" Barrel, 1:8 Tv | 70639792: | 1.00 | 1.00 | $737.00 | $1,599.00 |
| Springfield, XD-Mod.2, Semi-automatic, Striker Fired, Compact Frame, 40 S&W, 3.3" Barr | 70639792: | 1.00 | 1.00 | $406.00 | $519.00 |
| Springfield, XDM, Full Size Pistol, 9MM, 4.5" Barrel, Polymer Frame, Black Finish, Fiber Op | 70639792: | 1.00 | 1.00 | $461.99 | $519.00 |
| Springfield, XDS, Mod 2 with Grip Zone, 45 ACP, 3.3" Barrel, Polymer Frame, Stainless Fini | 70639792: | 1.00 | 1.00 | $471.00 | $599.00 |
| Stag Arms A3 Flattop Left-Handed Stripped Upper Receiver | STAG3102( | 6.00 | 6.00 | $359.94 | $774.00 |
| Stag Arms LLC, Bolt Carrier Group, Nickel Boron Coated, 223 Rem/556NATO | 81005240( | 1.00 | 1.00 | $137.64 | $239.00 |
| Stag Arms LLC, Bolt Carrier Group, Nickel Boron Coated, 223 Rem/556NATO, Right Handed | STAG3007: | 1.00 | 1.00 | $91.90 | $174.99 |
| Stag Arms Stag 15 Multi Rifle | B21259 | 1.00 | 1.00 | $800.00 | $1,599.00 |
| Stag Arms Stripped Lower 5.56/223 | 89855900: | 1.00 | 1.00 | $91.11 | $129.95 |
| STAG STAG-15 UPPER 556NATO 16" BLK | 81005240( | 1.00 | 1.00 | $439.99 | $699.00 |
| Standard Manufacturing Company, DP-12, Pump, 12Gauge, 3" Chamber, 18.875" Double | 86948100( | 1.00 | 1.00 | $1,208.76 | $1,349.00 |
| Streamlight 69240 TLR4 Weapon Light w/Laser CR2 Lithium Black | 08092669: | 1.00 | 1.00 | $116.96 | $136.67 |
| Streamlight Nano Light LED Flashlight | 08092673( | 28.00 | 28.00 | $52.30 | $278.60 |
| StreamLight PROTAC 1L-1AA | 08092688( | 5.00 | 5.00 | $162.75 | $345.00 |
| Streamlight, HL Pro-Tac, Flashlight, C4 LED, 750 Lumens, Black | 08092688( | 3.00 | 3.00 | $193.86 | $327.00 |
| Streamlight, ProTac HL-X 1000 Tactical Light, 1000 Lumens, w/18650 Micro USB Recharg | 08092688( | 1.00 | 1.00 | $74.99 | $129.00 |
| Streamlight, TLR-9 Weaponlight, 1000 Lumen, Black | 08092669⁴ | 1.00 | 1.00 | $114.88 | $189.00 |
| Strike Industries AR-15 Phantom Latchless Charging Handle Aluminum Black | 70874754! | 1.00 | 1.00 | $24.39 | $32.95 |
| Strike Industries Cobra Tactical Fore Grip Polymer Black | 70059834! | 2.00 | 2.00 | $25.00 | $39.90 |
| Strike SIAREBC AR Enhanced Bolt Catch Steel Black | 70059835: | 2.00 | 2.00 | $18.00 | $23.90 |
| Strike SIARLRSK Lower Receiver Spring Kit AR Style Various | 70037117! | 5.00 | 5.00 | $23.75 | $34.75 |
| Strike SIARUDCE0122 Enhanced Dust Cover AR Style 3 oz Polymer | 70059835( | 1.00 | 1.00 | $9.38 | $14.95 |
| Strike SIARUDCE0322 Enhanced Dust Cover AR Style 3 oz Polymer | 70059835( | 1.00 | 1.00 | $9.38 | $14.95 |
| Strike SIEMP5BK PMAG Gen M3 223 Remington/5.56 NATO Black Finish | 70059835: | 2.00 | 2.00 | $15.62 | $21.90 |
| Strike SIEMPG42B Magazine Floor Plate for Glock 42 Black Finish | 70059835: | 1.00 | 1.00 | $8.75 | $10.95 |
| Strike SIG4SCOMP SlideComp Glock Gen4 G17 Compensator Glock 17 Gen4 Only Steel Bla | 70874754! | 1.00 | 1.00 | $56.55 | $74.95 |
| Strike SIG4SCOMPC SlideComp Glock Gen4 G19 Compensator Glock 19 Gen4 Only Steel B | 70874754( | 1.00 | 1.00 | $56.55 | $74.95 |
| Strike SIGAWP42 Enhanced Pin Kit For Glock 42 Steel/Aluminum Black Hard Coat Anodize | 70874754( | 2.00 | 2.00 | $13.76 | $17.90 |
| Strike SIGAWP43 Enhanced Pin Kit For Glock 43 Steel/Aluminum Black Hard Coat Anodize | 70874754( | 2.00 | 2.00 | $13.76 | $17.90 |
| Strike SIGSPG42V1BK Glock 42 V1 Slide Cover Plate Aluminum Black | 70874754! | 1.00 | 1.00 | $12.50 | $19.95 |
| Strike SIGSPG42V2BK Glock 42 V2 Slide Cover Plate Aluminum Black | 70874754! | 1.00 | 1.00 | $12.50 | $19.95 |
| Strike SIGSPG43-VBK Glock 43 V2 Slide Cover Plate Aluminum Black | 70874754! | 1.00 | 1.00 | $12.50 | $19.95 |
| Strike SIGSPG43V1BK Glock 43 V1 Slide Cover Plate Aluminum Black | 70874754! | 1.00 | 1.00 | $12.50 | $19.95 |
| Strike SIGSPV2BK Glock V2 Slide Cover Plate Glock 17-39 Aluminum Black | 70874754⁴ | 1.00 | 1.00 | $12.50 | $19.95 |
| Strike SILINKCFGBK Link Curved ForeGrip 6061-T6 Aluminum 4.8" x 1.7" x .55" Black | 70874754⁴ | 1.00 | 1.00 | $28.05 | $37.95 |
| Stripped Upper .22LR marked | 665 | 1.00 | 1.00 | $45.00 | $69.95 |
| STRMLGHT PROTAC 1AAA TAC LIGHT | 08092688( | 3.00 | 3.00 | $74.13 | $147.00 |
| STRMLGHT PROTAC 1L LED BLK W/HLSTR | 08092688( | 1.00 | 1.00 | $35.90 | $43.00 |
| STRMLGHT PROTAC 1L/1AA COYOTE BRN | 08092688( | 2.00 | 2.00 | $70.02 | $138.00 |
| STRMLGHT PROTAC 2AA COYOTE BRN HLSTR | 08092688( | 2.00 | 2.00 | $72.08 | $138.00 |
| STRMLGHT PROTAC 2L LED BLK W/HLSTR | 08092688( | 1.00 | 1.00 | $40.69 | $79.00 |
| STRMLGHT PROTAC HL-X RAIL MOUNT | 08092688( | 1.00 | 1.00 | $95.73 | $199.00 |
| STRMLGHT PROTAC RAILMOUNT 2L 625 LUM | 08092688( | 1.00 | 1.00 | $90.94 | $169.00 |
| STRMLGHT TLR-1 STROBE 300 LUMENS BLK | 08092669: | 1.00 | 1.00 | $96.49 | $125.95 |
| STRMLGHT TLR-7 LIGHT 500 LUMEN | 08092669: | 1.00 | 1.00 | $102.91 | $219.00 |
| SUREFIRE SF123A BATTERIES 12PK | 08487182( | 34.00 | 34.00 | $54.40 | $64.26 |
| Surefire X300 Weaponlight, Weaponlight, Picatinny, Black, 300 Lumen LED - Uses One 12: | 08487132⁴ | 2.00 | 2.00 | $358.80 | $538.00 |
| T-shirts | 10012 | 191.00 | 191.00 | $0.00 | $3,046.45 |
| TAGUA 1836 P365 TX-IPH4-490 | 88962018! | 3.00 | 3.00 | $0.00 | $188.85 |
| Tagua DTR-1045 KYDEX BELT HOLSTER SHIELD 380,R/H | 88962017! | 2.00 | 2.00 | $0.00 | $85.90 |
| Tagua Gecko-720 | 88962017( | 1.00 | 1.00 | $16.90 | $29.90 |
| Tagua Gunleather SS 1836 Soft Holster GLOCK 26/27/33 and Similar IWB Right Hand Draw | 88962016: | 1.00 | 1.00 | $21.90 | $42.95 |
| Tagua Gunleather Tagua Soft Holster M&P Shield & Most Single Stack Compact Pistols, Rig | 88962016! | 1.00 | 1.00 | $21.90 | $69.95 |
| Tagua Gunleather Texas Series Holster for M & P Shield, Black, Right Hand | 88962016: | 4.00 | 4.00 | $103.60 | $199.80 |

| Description | Code | Qty | Qty | Cost | Price |
|---|---|---|---|---|---|
| Tagua Gunleather Texas Series Holster for Most 1911's, Black, Right Hand | 889620168 | 3.00 | 3.00 | $77.70 | $131.85 |
| Tagua Gunleather Texas Series Holster for Most 9mm/40mm/45 Double Stack Pistols | 889620168 | 2.00 | 2.00 | $51.80 | $139.90 |
| Tagua Gunleather Thumb Break Belt Holster S&W Shield 9mm/.40S&W Right Hand Draw | 889620160 | 5.00 | 5.00 | $174.50 | $249.75 |
| Tagua Gunleather walther PPK right handed | TYUCH110. | 1.00 | 1.00 | $0.00 | $19.95 |
| Tagua Holster 380 and small frame pistols black R/H | 889620160 | 4.00 | 4.00 | $51.60 | $131.80 |
| Tagua Holster 9mm 40mm 45 Single Stack Black L/H | 889620161 | 5.00 | 5.00 | $64.50 | $214.75 |
| Tagua HolsterS/W J Frame Ruger LCR Bodyguard 38 Black R/H | 889620161 | 1.00 | 1.00 | $12.90 | $24.95 |
| Tagua Mini-Kydex/Leather - Most Glocks 9mm & 40 Double stack | 889620161 | 4.00 | 4.00 | $130.00 | $239.80 |
| Tagua Mini-Kydex/Leather - S W Shield 9mm & 40 Black R/H | 889620161 | 3.00 | 3.00 | $97.50 | $188.85 |
| Tagua Mini-Kydex/Leather - Springfield XDS - Black - R/H | 889620161 | 4.00 | 4.00 | $130.00 | $239.80 |
| Tagua Mini-Kydex/Leather Glock 43/43x/48 Black - R/H | 889620161 | 5.00 | 5.00 | $162.50 | $299.75 |
| Tagua most 1911 4" black r/h | 889620173 | 4.00 | 4.00 | $139.60 | $251.80 |
| Tagua most 1911 full size black r/h | 889620168 | 4.00 | 4.00 | $139.60 | $251.80 |
| Tagua OT-4 in 1 Ecoleather-Most 9mm/.40/.45 Double Stack Black R/H | 889620174 | 1.00 | 1.00 | $15.90 | $24.95 |
| Tagua Texas Series 4 VICTORY TX-IPH4-205 | 889620173 | 1.00 | 1.00 | $42.95 | $62.95 |
| Tagua Texas series Glock 43 9mm black R/H | 889620173 | 3.00 | 3.00 | $77.70 | $209.85 |
| TAGUA TWHS-330 ECO-LEATHER FITS M&P SHIELD/GLOCK 26/XDS & MOST DOUBLE STACK | 889620161 | 1.00 | 1.00 | $9.90 | $24.95 |
| TAGUA TWHS-330 ECO-LEATHER FITS M&P SHIELD/GLOCK 26/XDS & MOST DOUBLE STACK | 889620161 | 2.00 | 2.00 | $19.80 | $85.90 |
| TAGUA TWHS-521 ECO-LEATHER FITS MOST 9MM/40 MM/45 DOUBLE STACK BLACK LH | 889620161 | 1.00 | 1.00 | $9.90 | $37.95 |
| Tagua TWHS-H4-331 | 889620173 | 1.00 | 1.00 | $15.90 | $29.90 |
| Tagua TX-PD3-520 | 889620174 | 1.00 | 1.00 | $32.90 | $49.95 |
| TaguaDTR-155 Taurus PT111/140 | 889620175 | 2.00 | 2.00 | $55.80 | $85.80 |
| TAN HANDSTOP | 10394 | 3.00 | 3.00 | $30.00 | $74.85 |
| TangoDown, Vickers Tactical Carry Trigger, For Glk Gen 3/4, Black. | 955729100 | 1.00 | 1.00 | $28.41 | $39.95 |
| TANNERIKE BRICK 1LB TRGT 4/PK | 736211088 | 4.00 | 4.00 | $78.96 | $103.80 |
| Tapco Intrafuse Vertical Grip Short OD Green STK90202-OD | 751348009 | 1.00 | 1.00 | $0.00 | $17.95 |
| TAPCO MNT0931-OD AR Intrafuse Riser Mount, OD | 751348004 | 1.00 | 1.00 | $0.00 | $39.95 |
| TAPCO SHELL DEFLECTOR SKS | 751348004 | 2.00 | 2.00 | $0.00 | $9.90 |
| Taran Tactical Innovation, PMAG Base Pad for AR15, +5, Black Finish | TTIPMBP-0 | 1.00 | 1.00 | $28.68 | $39.99 |
| Taurus G2C 12 Round Magazine 9mm Luger Matte Black Finish | 725327903 | 2.00 | 2.00 | $45.40 | $78.00 |
| Taurus G2s 9mm Blk/fde 3.2 7+1 1-g2s931t | 725327616 | 1.00 | 1.00 | $150.00 | $209.00 |
| Taurus G3c 9mm Luger Semi Auto Pistol 3.20" Barrel 12 Rounds Fixed Sights manual Safet | 725327615 | 1.00 | 1.00 | $239.99 | $429.00 |
| Taurus TX22 22 LR 4.10" 16+1 Ergonomic Black Polymer | 725327932 | 1.00 | 1.00 | $225.65 | $599.00 |
| Taurus UL 856 Double Action Revolver .38 Special 2" Barrel 6 Rounds Serrated Ramp Front | 725327616 | 1.00 | 1.00 | $245.89 | $299.00 |
| Taurus, model 709 Slim, Small Frame, 9MM, 3" Barrel, Polymer Frame, Blue Finish, 3 Dot : | 725327616 | 1.00 | 1.00 | $219.17 | $269.00 |
| Texas I836 TX-IPH4_355 Holster Glock 43/48 9mm black /rh | 889620034 | 1.00 | 1.00 | $0.00 | $42.95 |
| The Door Guardian | 626386488 | 1.00 | 1.00 | $0.00 | $34.95 |
| The Mako Group Magazine Coupler M-16/AR-15/AK-47/Galil | 879015000 | 1.00 | 1.00 | $0.00 | $24.95 |
| Thread Protector 1/2 x 28 | 666 | 5.00 | 5.00 | $20.00 | $49.75 |
| Tikka T3 Lite, Bolt Action, 30-06 SPR, 22.4" Barrel, Stainless Finish, Synthetic Stock, Right | 082442858 | 1.00 | 1.00 | $550.00 | $749.00 |
| TORNADO PEPR SPRAY ULTRA SYS BLK 11G | 855877009 | 4.00 | 4.00 | $69.24 | $119.80 |
| TPS Arms, AR-15 Bolt Catch Assembly, Black | 856290000 | 10.00 | 10.00 | $71.70 | $129.50 |
| Trijicon MRO Lower 1/3 Co-Witness Mount Adapter Picatinny 1913 Rail Compatible Alum | 719307630 | 3.00 | 3.00 | $118.32 | $179.85 |
| Trijicon, MRO Red Dot, 1X25, 2 Dot, Matte Finish | 719307630 | 1.00 | 1.00 | $350.75 | $579.00 |
| TriStar Viper G2 SR Sport Semi Auto Shotgun 20 Gauge 26" Barrel Youth 5 Rounds 3" Cham | 713780241 | 1.00 | 1.00 | $449.42 | $659.00 |
| TriStar Viper Semi-Automatic 12 ga 28" 3" Wood Blue Finish | 713780241 | 1.00 | 1.00 | $484.99 | $610.00 |
| TROY AMBI MAGAZINE RELEASE BLK | 812699011 | 1.00 | 1.00 | $46.05 | $55.95 |
| Truglo Red Dot 1x 24x34mm Screen Obj Unlimited Eye Relief 5 MOA Black | 788130011 | 1.00 | 1.00 | $38.85 | $69.95 |
| Truglo, TG131X1W, Tritium Pro Night Sights, Springfield XD/XD-S/XD(M), Steel, Green Trit | 788130021 | 1.00 | 1.00 | $61.57 | $75.55 |
| TULA 357MAG 158GR FMJ 50/1000 | 814950011 | 2.00 | 2.00 | $23.38 | $31.90 |
| TULA 380ACP 95FMJ BRS 50 | 885100029 | 15.00 | 15.00 | $163.50 | $254.25 |
| TULA 7.62X39 124GR FMJ 40/1000 | 814950010 | 2.00 | 2.00 | $18.48 | $23.90 |
| TULA 9MM 115FMJ BRS 50 | 387700029 | 7.00 | 7.00 | $69.65 | $90.65 |
| Tula Tulammo 7.62X39mm 122GR FMJ 40Rds UL076240 | 814950010 | 1.00 | 1.00 | $17.50 | $34.95 |
| TulAmmo .308 Win Ammunition 20 rounds 165 Grain SP Steel Case 2625 fps | 814950011 | 3.00 | 3.00 | $19.95 | $29.85 |
| TXI836 DTR-490-XL Sig Sauer P365 | 889620318 | 1.00 | 1.00 | $0.00 | $29.95 |
| USED PW ARMS / ARSENAL MAKAROV | 10324 | 1.00 | 1.00 | $0.00 | $200.00 |
| UTG M-Lok Offset Mount | 471738555 | 4.00 | 4.00 | $46.00 | $75.80 |
| UTG Med-pro Compact Riser Mount, 0.83" High, 3 Slots | 471227452 | 2.00 | 2.00 | $10.36 | $25.94 |
| VERTICAL GRIP (BLACK) | 10395 | 2.00 | 2.00 | $16.00 | $49.90 |
| VERTICAL GRIP (COYOTE BROWN) | 10386 | 4.00 | 4.00 | $32.00 | $99.80 |
| Vipertek VTS-880 Rechargeable Stun Gun | X0013CY67 | 25.00 | 25.00 | $0.00 | $748.75 |
| Viridian C5L-R Elite Red Laser Sight and Tactical Light | 804879441 | 1.00 | 1.00 | $137.98 | $199.00 |
| Volquartsen Custom, Scorpion American Flag, Single Action, 22 LR, 6" Threaded Barrel, 1 | 810162011 | 2.00 | 2.00 | $2,759.98 | $3,178.00 |
| WAL PPS M2 LE 9MM 3.2" 8RD NS BLK | 723364210 | 1.00 | 1.00 | $300.00 | $549.00 |
| Walther Arms 5082500 CCP M2 380 ACP 3.54" 8+1 Black Cerakote Black Polymer | 723364212 | 1.00 | 1.00 | $399.21 | $699.00 |
| Walther PPS USA Semi-Auto Pistol WAP10001, 9mm, 3.2", Black Synthetic Grip, Black Fin | 698958029 | 1.00 | 1.00 | $258.00 | $409.00 |

| Description | Item# | | | | |
|---|---|---|---|---|---|
| Walther, PK380 Semi-Automatic, Double/Single Action Compact, 380ACP, 3.6" Barrel, Pc | 723364210 | 1.00 | 1.00 | $399.21 | $699.00 |
| Weatherby SA08 Semi-Automatic 20 ga 24" 3" Black Syn Finish | 747115419 | 1.00 | 1.00 | $419.99 | $699.00 |
| Weatherby, Vanguard Sporter, Bolt Action, 6.5 Creedmoor, 24" Barrel, 5+1 Round, Walnu | 747115438 | 1.00 | 1.00 | $617.83 | $749.00 |
| Weaver 48373 Thumbnut 30mm Scope Mounted Picatinny Adapter | 07668348 | 1.00 | 1.00 | $21.70 | $28.92 |
| Weaver 48376 Thumbnut SPR 1" Mount | 07668348 | 3.00 | 3.00 | $116.88 | $146.85 |
| WEAVER GUNSMITHING HAMMER AND PUNCH | 07668389 | 5.00 | 5.00 | $103.55 | $199.75 |
| WEAVER TACT RING 6 HOLE HI 1" MATTE | 07668348 | 2.00 | 2.00 | $51.74 | $88.90 |
| WEAVER TACT RING 6 HOLE MED 1" MATTE | 07668348 | 1.00 | 1.00 | $25.87 | $44.45 |
| WEAVER TACT RING 6 HOLE XHIGH 30 MT | 07668348 | 1.00 | 1.00 | $25.87 | $44.45 |
| WEAVER TACT THMBNT 1" SCP MNT PIC AD | 07668348 | 1.00 | 1.00 | $22.24 | $37.95 |
| WEAVER THUMBNUT INTEGRAL 30MM MOUNT | 07668348 | 3.00 | 3.00 | $114.09 | $185.85 |
| WHEELER AR-15 REC LAPPING TOOL | 66112056 | 2.00 | 2.00 | $36.42 | $59.98 |
| WHEELER DERLTA SERIES AR COMBO TOOL | 66112056 | 8.00 | 8.00 | $163.92 | $319.92 |
| Wilson Combat MAG AR15 30R 5.56 300BLK | 810025505 | 3.00 | 3.00 | $44.97 | $65.85 |
| Winchester Ammo 12 Gauge AA Low Recoil, 2 3/4", 26 Grams, #8 Lead Shot, Per 25 | 02089201 | 32.00 | 32.00 | $292.16 | $702.40 |
| Winchester Ammo Q4318 USA 9mm Full Metal Jacket 124 GR 50Box/10Case | 02089221 | 16.00 | 16.00 | $139.04 | $203.20 |
| Winchester Ammo USA40JHP USA 40 S&W Jacketed Hollow Point 180 GR 50Box/10Case | 02089221 | 13.00 | 13.00 | $520.00 | $909.35 |
| Winchester Ammunition, Super-X High Velocity, 22LR, 40 Grain, Copper Plated Lead Rou | 020892100 | 1.00 | 1.00 | $2.69 | $3.99 |
| Winchester Ammunition, USA Ready, 9MM, 115 Grain, Full Metal Jacket, 50 Round Box | 020892226 | 19.00 | 19.00 | $209.95 | $569.05 |
| Winchester Cleaning Kits Universal Firearms Cleaning Kit 32 Pieces | 76190336 | 5.00 | 5.00 | $83.40 | $169.75 |
| Winchester Super X 4 Semi Auto Shotgun 12 Gauge 28" Vent Rib Barrel 3" Chamber 4 Rour | 048702007 | 1.00 | 1.00 | $709.00 | $939.00 |
| Winchester Super-X Slugs 12 ga 2.75" 1 oz Slug Shot 5Box | 10231 | 12.00 | 12.00 | $46.68 | $71.88 |
| Winchester Super-X Slugs 12 ga 3" 1 oz Slug Shot 5Box | 02089200 | 5.00 | 5.00 | $26.75 | $79.95 |
| Winchester TRGTL128 Super Target 12 ga 2.75" 1 oz 8 Shot 25 Per Box | 02089201 | 22.00 | 22.00 | $131.78 | $482.90 |
| WLT RAIL COVERS (BLACK) | 10384 | 16.00 | 16.00 | $160.00 | $399.20 |
| WLT RAIL COVERS (COYOTE BROWN) | 10383 | 16.00 | 16.00 | $160.00 | $399.20 |
| Wolf .223 ammo | 645611308 | 19.00 | 19.00 | $0.00 | $208.05 |
| Wolf 919FMJ PolyFormance Pistol 9mm Luger 115 GR Full Metal Jacket 50 Bx/ 10 Cs 500 | 645611919 | 25.00 | 25.00 | $189.50 | $298.75 |
| Wolf Gold | 645611308 | 7.00 | 7.00 | $0.00 | $83.65 |
| Woolstenhulme Designer Concealed Carry Dakota Handbag | NBDALIC71 | 1.00 | 1.00 | $0.00 | $194.99 |
| Yankee Hill Machine Co, Low Profile Gas Block, Pinch Screw, .750", Black | 81670101 | 1.00 | 1.00 | $13.76 | $17.95 |
| YHM LOW PRO GAS BLOCK.750" SCREW | 81670101 | 2.00 | 2.00 | $36.52 | $39.60 |
| YHM Phantom Brake/Comp | 81670101 | 1.00 | 1.00 | $18.00 | $28.95 |
| YHM Ti Phantom .308 | 10102 | 1.00 | 1.00 | $0.00 | $859.00 |
| ZEV MWKCPTPROALB Professional Magwell Glock 19/19C/23/23C/32/32C/38 Gen 1-3 Alu | 811745023 | 1.00 | 1.00 | $76.30 | $102.95 |
| | | | | | $178,725.02 |

| Name | Quantity | Brand | Per Item | Total |
|---|---|---|---|---|
| Storage Rack | 3 | Uline | $254.00 | $762.00 |
| Storage Rack - Heavy Duty | 4 | Uline | $375.00 | $1,500.00 |
| Computers | 4 | Dell all in one | $1,295.00 | $5,180.00 |
| Display Cases | 6 | Gun Cases | $450.00 | $2,700.00 |
| Gun Safe | 1 | Cannon | $24,000.00 | $24,000.00 |
| Camera DVR | 1 | BlackLine | $1,900.00 | $1,900.00 |
| Camera | 20 | Verkada | $499.00 | $9,980.00 |
| Security Door Exterior | 1 | Grainger | $3,450.00 | $3,450.00 |
| Security Door Interior | 1 | Grainger | $2,500.00 | $2,500.00 |
| Security Gate | 1 | Uline | $980.00 | $980.00 |
| Printers | 3 | Brothers | $590.00 | $1,770.00 |
| Tables | 12 | Uline | $250.00 | $3,000.00 |
| Mounted Gun Racks | 6 | Uline | $480.00 | $2,880.00 |
| Chairs | 40 | N/A | $50.00 | $2,000.00 |
| Finger Print Machine | 1 | Silencer Shop | $10,850.00 | $10,850.00 |
| Refigerator | 1 | Kenmore | $1,000.00 | $1,000.00 |
| Microwave | 1 | GE | $499.00 | $499.00 |
| Vending Machine | 1 | Selectivend | $4,878.00 | $4,878.00 |
| Dell Lap Tops | 3 | Lattitude | $1,399.00 | $4,197.00 |
| TV | 2 | Vizio | $1,499.00 | $2,998.00 |

$87,024.00

| Debtor | **CTCHGC, LLC** | Case number *(If known)* _____ |
|---|---|---|
| | Name | |

---

**Part 12:**　　Summary

---

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | **$5,560.00** | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | **$0.00** | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | **$0.00** | |
| 83. **Investments.** *Copy line 17, Part 4.* | **$0.00** | |
| 84. **Inventory.** *Copy line 23, Part 5.* | **$178,725.02** | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | **$0.00** | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | **$87,024.00** | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | **$55,000.00** | |
| 88. **Real property.** *Copy line 56, Part 9.*.................................................................> | | **$0.00** |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | **$37,000.00** | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + **$0.00** | |
| 91. **Total.** Add lines 80 through 90 for each column | **$363,309.02** | + 91b. **$0.00** |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | **$363,309.02** |

**Fill in this information to identify the case:**

Debtor name: **CTCHGC, LLC**

United States Bankruptcy Court for the: **WESTERN DISTRICT OF TEXAS, AUSTIN DIVISION**

Case number (if known): _____

☐ Check if this is an amended filing

## Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property                   12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>Amount of claim<br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|---|
| **2.1  ACME Company**<br>Creditor's Name<br><br>**64 Beaver Street Ste #344**<br>**New York, NY 10004**<br>Creditor's mailing address | Describe debtor's property that is subject to a lien<br>**Deposit accounts, account-receivables, and other receivables, and proceeds** | Unknown | Unknown |

Describe the lien _____

Is the creditor an insider or related party?
■ No
☐ Yes

Is anyone else liable on this claim?
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Creditor's email address, if known _____

Date debt was incurred _____

Last 4 digits of account number _____

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
■ Unliquidated
■ Disputed

Do multiple creditors have an interest in the same property?
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

| | | | |
|---|---|---|---|
| **2.2  Ally Financial**<br>Creditor's Name<br>**P.O. Box 380902**<br>**Minneapolis, MN**<br>**55438-0902**<br>Creditor's mailing address | Describe debtor's property that is subject to a lien<br>**Chevy Express 2019 VIN**<br>**1GZAGPFGXK1252876** | $39,609.00 | $55,000.00 |

Describe the lien _____

Is the creditor an insider or related party?
■ No
☐ Yes

Is anyone else liable on this claim?
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Creditor's email address, if known _____

Date debt was incurred _____

Last 4 digits of account number _____

As of the petition filing date, the claim is:
Check all that apply

Do multiple creditors have an interest in the same property?

Debtor **CTCHGC, LLC**
_____
Name

Case number (if known) _____

�)( No
☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.3 | **Blue Bridge Capital LLC** | Describe debtor's property that is subject to a lien | $11,272.00 | $0.00 |
|---|---|---|---|---|

Creditor's Name

Describe debtor's property that is subject to a lien
**Receivables and all assets**

**570 Eastern Parkway**
**Brooklyn, NY 11225**

Creditor's mailing address

**Describe the lien**

**Is the creditor an insider or related party?**

Creditor's email address, if known

�)( No
☐ Yes

**Is anyone else liable on this claim?**

**Date debt was incurred**

�)( No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**Last 4 digits of account number**
**4288**

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

☐ No
☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

---

| 2.4 | **Broadway Advance LLC** | Describe debtor's property that is subject to a lien | $29,000.00 | $0.00 |
|---|---|---|---|---|

Creditor's Name

Describe debtor's property that is subject to a lien
**all amounts owning to borrower now or in the future from any merchant processor and all other tangible and intangible personal property**

**241 37th Street Suite B432**
**Brooklyn, NY 11232**

Creditor's mailing address

**Describe the lien**
**UCC-1**

**Is the creditor an insider or related party?**

Creditor's email address, if known

☐ No
☐ Yes

**Is anyone else liable on this claim?**

**Date debt was incurred**

☐ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

☐ No
☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

---

| 2.5 | **Canon Financial** | Describe debtor's property that is subject to a lien | $10,500.00 | $0.00 |
|---|---|---|---|---|

Creditor's Name

Describe debtor's property that is subject to a lien
**Security Camera Equipment**

**158 Gaither Drive**
**Mount Laurel, NJ 08054**

Creditor's mailing address

**Describe the lien**

**Is the creditor an insider or related party?**

☐ No

---

Official Form 206D          Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**          page 2 of 5

Software Copyright (c) 1996-2022 Best Case, LLC - www.bestcase.com

**Debtor** **CTCHGC, LLC**

Name

Case number (if known) _____

Creditor's email address, if known

☐ Yes

**Is anyone else liable on this claim?**

**Date debt was incurred**

☐ No

**Last 4 digits of account number**

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

---

| 2.6 | **Grenke GC LEasing AZ LLC** | **Describe debtor's property that is subject to a lien** | $8,500.00 | $0.00 |
|---|---|---|---|---|

Creditor's Name

**Printer**

**3200 E Cambelback Rd #253**
**Phoenix, AZ 85018**

Creditor's mailing address

**Describe the lien**

**Is the creditor an insider or related party?**

■ No

Creditor's email address, if known

☐ Yes

**Is anyone else liable on this claim?**

**Date debt was incurred**

■ No

**Last 4 digits of account number**

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

---

| 2.7 | **Iterum Financial** | **Describe debtor's property that is subject to a lien** | $48,500.00 | $0.00 |
|---|---|---|---|---|

Creditor's Name

**6015 Washington St**
**2nd Floor**
**Hollywood, FL 33023**

Creditor's mailing address

**Describe the lien**

**Is the creditor an insider or related party?**

■ No

Creditor's email address, if known

☐ Yes

**Is anyone else liable on this claim?**

**Date debt was incurred**

☐ No

**Last 4 digits of account number**

■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

---

| 2.8 | **Prosperity Bank** | **Describe debtor's property that is subject to a lien** | $236,500.00 | $0.00 |
|---|---|---|---|---|

---

Official Form 206D          Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**          page 3 of 5

Debtor **CTCHGC, LLC**             Case number (if known) _____
_____
Name

| Creditor's Name | | |
|---|---|---|
| **80 Sugard Creek Center Blvd**<br>**Sugar Land, TX 77027** | **Inventory, Equipment, proceeds** | |
| Creditor's mailing address | | |
| | **Describe the lien** | |
| | **UCC-1** | |
| | **Is the creditor an insider or related party?** | |
| Creditor's email address, if known | ■ No<br>☐ Yes | |
| | **Is anyone else liable on this claim?** | |
| **Date debt was incurred** | ☐ No | |
| | ■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | |
| **Last 4 digits of account number**<br>**3711** | | |
| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:**<br>Check all that apply | |
| ■ No<br>☐ Yes. Specify each creditor, including this creditor and its relative priority. | ■ Contingent<br>☐ Unliquidated<br>■ Disputed | |

| 2.9 | **ROC Funding Group** | Describe debtor's property that is subject to a lien | $309,183.00 | $0.00 |
|---|---|---|---|---|
| | Creditor's Name | | | |
| | **1457 Richmond Road**<br>**Staten Island, NY 10304** | | | |
| | Creditor's mailing address | | | |
| | | **Describe the lien** | | |
| | | **Is the creditor an insider or related party?** | | |
| | Creditor's email address, if known | ■ No<br>☐ Yes | | |
| | | **Is anyone else liable on this claim?** | | |
| | **Date debt was incurred** | ■ No | | |
| | | ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | | |
| | **Last 4 digits of account number**<br>**6687** | | | |
| | **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:**<br>Check all that apply | | |
| | ■ No<br>☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |

| 2.10 | **SBA** | Describe debtor's property that is subject to a lien | $919,800.00 | $0.00 |
|---|---|---|---|---|
| | Creditor's Name | **All tangible and intangible personal property.** | | |
| | **409 3rd Street**<br>**Washington, DC 20416** | | | |
| | Creditor's mailing address | | | |
| | | **Describe the lien** | | |
| | | **UCC-1** | | |
| | | **Is the creditor an insider or related party?** | | |
| | Creditor's email address, if known | ■ No<br>☐ Yes | | |
| | | **Is anyone else liable on this claim?** | | |
| | **Date debt was incurred** | ■ No | | |
| | | ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | | |
| | **Last 4 digits of account number**<br>**8703** | | | |

Software Copyright (c) 1996-2022 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

Debtor  **CTCHGC, LLC**
_____
Name

Case number (if known) _____

| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** Check all that apply |
|---|---|
| ■ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ☐ Disputed |

---

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**  | **$1,612,864.00** |

---

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **Lisa Fancher Fritz Byrne PLLC 402 West Seventh Street Austin, TX 78701-2808** | Line   **2.8** | |

---

| Fill in this information to identify the case: |
| --- |
| Debtor name **CTCHGC, LLC** |
| United States Bankruptcy Court for the:  WESTERN DISTRICT OF TEXAS, AUSTIN DIVISION |
| Case number (if known) |

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
| --- | --- | --- | --- |
| **2.1** | Priority creditor's name and mailing address<br>**Texas Comptroller of Public Accounts**<br>**1711 San Jacinto Blvd.**<br>**Austin, TX 78701** | $18,900.00 | $18,900.00 |

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number **2344**    Is the claim subject to offset?
Specify Code subsection of PRIORITY    ■ No
unsecured claim: 11 U.S.C. § 507(a) (8)    ☐ Yes

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  |  | Amount of claim |
| --- | --- | --- |
| **3.1** | Nonpriority creditor's name and mailing address<br>**Adrian Jung**<br>**6700 Quincy Cove**<br>**Austin, TX 78739** | $650,500.00 |

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **8/1/2021**

Basis for the claim: _

Last 4 digits of account number _    Is the claim subject to offset? ■ No  ☐ Yes

|  |  | |
| --- | --- | --- |
| **3.2** | Nonpriority creditor's name and mailing address<br>**Alex Jones Bankruptcy Estate**<br>**2626 Cole Ave Ste 300**<br>**Dallas, TX 75204** | $35,732.79 |

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _    Is the claim subject to offset? ■ No  ☐ Yes

Debtor  **CTCHGC, LLC**

Name

Case number (if known)

---

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,513.50 |
|---|---|---|---|

**Bank of America**
**P.O. Box 653064**
**Dallas, TX 75265**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number  **3025**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,813.50 |
|---|---|---|---|

**Bank of America**
**P.O. Box 653064**
**Dallas, TX 75265**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number  **1710**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,369.59 |
|---|---|---|---|

**Bruce Elfant**
**Tax Assessor Collector**
**P.O. Box 149328**
**Austin, TX 78714**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number  **2344**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Canon Financial**
**158 Gaither Drive Ste 200**
**Mount Laurel, NJ 08054**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,200.00 |
|---|---|---|---|

**City of Austin Alarm Division**
**P.O. Box 1088**
**Austin, TX 78767**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number  **4064**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $8,320.00 |
|---|---|---|---|

**Diverse Capital**
**323 Sunny Isles Blvd Ste 503**
**Sunny Isles Beach, FL 33160**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number  **2344**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $13,345.99 |
|---|---|---|---|

**Elavon ASA 12-2291**
**SDS 12-2291**
**P.O. Box 86**
**Minneapolis, MN 55486-0086**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number  **7563**

Is the claim subject to offset? ■ No  ☐ Yes

---

Software Copyright (c) 1996-2022 Best Case, LLC - www.bestcase.com

| Debtor | CTCHGC, LLC | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.10** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$6,144.92**

**ERC Specialist**
**560 E Timpanogos Circle**
**Orem, UT 84097**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number  **5448**

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.11** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$27,652.00**

**Kash Advance**
**111 Greatr Neck Road Ste 300**
**Great Neck, NY 11021**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number  **2344**

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.12** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.00**

**Parks**
**P.O. Box 22678**
**Carrollton, TX 75011**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.13** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$289.00**

**Parks Coffee**
**P.O. Box 110209**
**Carrollton, TX 75011-0209**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number  **3701**

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.14** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$6,730.82**

**PaySafe**
**1209 N Orange Street**
**New Castle, DE 19801**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number  **2796**

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.15** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.00**

**Quill**
**P.O. Box 37600**
**Philadelphia, PA 19101**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.16** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$3,900.00**

**SBC Ben White LP**
**TIG Real Estate Services, Inc.**
**901 S Mopac Expy Bldg 4**
**Ste 285**
**Austin, TX 78746**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number  **0203**

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

---

Software Copyright (c) 1996-2022 Best Case, LLC - www.bestcase.com

| Debtor | **CTCHGC, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|
| | **Spectrum**<br>**1600 Dublin Rd**<br>**Columbus, OH 43215** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $265,711.00 |
|---|---|---|---|
| | **Speedy Funding**<br>**185 Carrier Street**<br>**Liberty, NY 12754** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number  **2344** | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|
| | **Streusand, Landon, Ozburn & Lemmon, LLP**<br>**1801 S Mopac Expy Ste 320**<br>**Austin, TX 78746** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|
| | **T-Mobile**<br>**P.O. Box 629025**<br>**El Dorado Hills, CA 95762** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $800.00 |
|---|---|---|---|
| | **Tagua Gunleather**<br>**2047 NW 24th Ave**<br>**Miami, FL 33142** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,558.40 |
|---|---|---|---|
| | **Tech Locally LLC**<br>**9901 Brodie Lane Ste 160-761**<br>**Austin, TX 78748** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,690.34 |
|---|---|---|---|
| | **Title Max**<br>**8505 Sprindale Rd**<br>**Austin, TX 78754** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number  **0321** | Is the claim subject to offset? ■ No  ☐ Yes | |

Software Copyright (c) 1996-2022 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

| Debtor | **CTCHGC, LLC** | Case number (if known) | |
|--------|-----------------|------------------------|--|
| | Name | | |

| 3.24 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$5,600.00** |
|------|--------------------------------------------------|----------------------------------------------------------------------|--------------|

**Zachary Istre**
**904 E 52nd Street**
**Austin, TX 78751**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Contract work**

Is the claim subject to offset? ■ No  ☐ Yes

---

## Part 3:   List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|--------------------------|--------------------------------------------------------------------------|-----------------------------------------|

## Part 4:   Total Amounts of the Priority and Nonpriority Unsecured Claims

5.  Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
|--|--|------------------------|
| 5a. Total claims from Part 1 | 5a. $ | 18,900.00 |
| 5b. Total claims from Part 2 | 5b. + $ | 1,045,871.85 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. $ | 1,064,771.85 |

**Fill in this information to identify the case:**

Debtor name    **CTCHGC, LLC**

United States Bankruptcy Court for the:    WESTERN DISTRICT OF TEXAS, AUSTIN DIVISION

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest    **Bldg Lease** | |
| State the term remaining | **SBC Ben White LP** |
| | **TIG Real Estate Services, Inc.** |
| List the contract number of any government contract | **901 S Mopac Expy Bldg 4** |
| | **Ste 285** |
| | **Austin, TX 78746** |

Software Copyright (c) 1996-2022 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    **CTCHGC, LLC**

United States Bankruptcy Court for the:    WESTERN DISTRICT OF TEXAS, AUSTIN DIVISION

Case number (if known)  _____

☐ Check if this is an
   amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                                    12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the
Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☑ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of
creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule
on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1  **Michael D. Cargill** | **10701 Claywood Drive**<br>**Austin, TX 78753** | **Prosperity Bank** | ☑ D  **2.8**<br>☐ E/F _____<br>☐ G _____ |
| 2.2  **Michael D. Cargill** | **10701 Claywood Drive**<br>**Austin, TX 78753** | **Broadway Advance LLC** | ☑ D  **2.4**<br>☐ E/F _____<br>☐ G _____ |
| 2.3  **Michael D. Cargill** | **10701 Claywood Drive**<br>**Austin, TX 78753** | **ACME Company** | ☑ D  **2.1**<br>☐ E/F _____<br>☐ G _____ |
| 2.4  **Michael D. Cargill** | **10701 Claywood Drive**<br>**Austin, TX 78753** | **Iterum Financial** | ☑ D  **2.7**<br>☐ E/F _____<br>☐ G _____ |
| 2.5  **Michael D. Cargill** | **10701 Claywood Drive**<br>**Austin, TX 78753** | **Streusand, Landon, Ozburn & Lemmon, LLP** | ☐ D _____<br>☑ E/F  **3.19**<br>☐ G _____ |

| Debtor | **CTCHGC, LLC** | Case number *(if known)* | |
|---|---|---|---|

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|

2.6    **Michael D. Cargill**      **10701 Claywood Drive**
                                                   **Austin, TX 78753**
         **SBC Ben White LP**

☐ D _____
☐ E/F _____
■ G   **2.1**

**Fill in this information to identify the case:**

Debtor name **CTCHGC, LLC**

United States Bankruptcy Court for the: WESTERN DISTRICT OF TEXAS, AUSTIN DIVISION

Case number (if known) _____

☐ Check if this is an amended filing

Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy 04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:** Income

1. **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2024** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$784,959.07** |
| **For prior year:**<br>From **1/01/2023** to **12/31/2023** | ■ Operating a business<br>☐ Other _____ | **$1,339,756.00** |
| **For year before that:**<br>From **1/01/2022** to **12/31/2022** | ■ Operating a business<br>☐ Other _____ | **$1,456,649.58** |

2. **Non-business revenue**
Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| | | |

**Part 2:** List Certain Transfers Made Before Filing for Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| | | | |

| Debtor | **CTCHGC, LLC** | | Case number *(if known)* | |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1. **Streusand, Landon, Ozburn & Lemmon, LLP** 1801 S Mopac Expy Ste 320 Austin, TX 78746 | 7/16/2024 | $5,300.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ■ Services ☐ Other___ |
| 3.2. **American Bump Stock Company** 751 FM 2408 Moran, TX 76464 | 7/3/2024 | $43,800.00 | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

■ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

**5. Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

**6. Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

| **Part 3:** | **Legal Actions or Assignments** |

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. **Prosperity Bank v. CTCHGC, LLC et al** D-1-GN-23-006997 | **Breach of Contract** | **Travis County District Court** 1000 Guadalupe Austin, TX 78701 | ☐ Pending ■ On appeal ☐ Concluded |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor    **CTCHGC, LLC**                                          Case number *(if known)* _____

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.2. **CTCHGC, LLC et al. v. Prosperity Bank**<br>**03-24-00464** | **Appeal of District Court Judgment** | **Court of Appeals, Third District of Tex**<br>**P.O. Box 12547**<br>**Austin, TX 78711** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

---

**Part 4:    Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:    Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|

**Part 6:    Certain Payments or Transfers**

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Kell C. Mercer, PC**<br>**901 S Mopac Expy Bldg 1 Ste 300**<br>**Austin, TX 78746** | **Pre-Petition Invoices** | **August 30, 2024** | **$3,280.00** |
| | Email or website address<br>**www.mercer-law-pc.com** | | | |
| | Who made the payment, if not debtor?<br>**Debtor** | | | |

Debtor    **CTCHGC, LLC**                                                          Case number *(if known)*

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2. | **Kell C. Mercer, PC** **901 S Mopac Expy Bldg 1 Ste 300** **Austin, TX 78746** | **Bankruptcy Case Deposit + Filing Fees** | **July 22, 2024** | **$16,738.00** |
| | Email or website address **www.mercer-law-pc.com** | | | |
| | Who made the payment, if not debtor? **Debtor** | | | |
| 11.3. | **Speedy Funding** **157 Church Street** **New Haven, CT** | | **5/29/2024** | **$15,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? **Debtor** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

| Part 7: | Previous Locations |
|---|---|

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

| Part 8: | Health Care Bankrupties |
|---|---|

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

Debtor  **CTCHGC, LLC**                                         Case number *(if known)*

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| | | |

### Part 9:  Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
■ Yes. State the nature of the information collected and retained.

**Names, addresses, social security numbers.**

Does the debtor have a privacy policy about that information?
☐ No
■ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

### Part 10:  Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| | | | | |

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|
| | | | |

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| | | | |

### Part 11:  Property the Debtor Holds or Controls That the Debtor Does Not Own

Software Copyright (c) 1996-2022 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | CTCHGC, LLC | Case number *(if known)* | |
|---|---|---|---|

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

## Part 12: Details About Environment Information

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

## Part 13: Details About the Debtor's Business or Connections to Any Business

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

**26. Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | Date of service<br>From-To |
|---|---|

Software Copyright (c) 1996-2022 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor    **CTCHGC, LLC** _____    Case number *(if known)* _____

| Name and address | Date of service From-To |
|---|---|
| 26a.1. **Sandra E. Kana, CPA** **614 W Travis Street** **La Grange, TX 78945** | **2012 to present** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. **Sandra E. Kana, CPA** **614 W Travis Street** **La Grange, TX 78945** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1. **Capital Credit Union** **133 E Ben White Blvd** **Austin, TX 78704** |

27. **Inventories**
   Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No
■ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.1. **Michael D. Cargill** | **6/1/2024** | **$178,725.02** |
| **Name and address of the person who has possession of inventory records** **CTCHGC, LLC** **321 W Ben White Blvd #203** **Austin, TX 78704** | | |
| 27.2. **Michael D. Cargill** | | **$87,024** |
| **Name and address of the person who has possession of inventory records** **CTCHGC, LLC** **321 W Ben White Blvd #203** **Austin, TX 78704** | | |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

Software Copyright (c) 1996-2022 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    **CTCHGC, LLC**                                    Case number *(if known)*

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|----------------------|
| Michael D. Cargill | 10701 Claywood Drive Austin, TX 78753 | Manager/President | 100 |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☑ No
☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|-------------------------------|------------------------------------------------------|-------|--------------------------------|
| 30.1. | Michael D. Cargill 10701 Claywood Drive Austin, TX 78753 | $60,046.92 | 2024 | Wages |
| | Relationship to debtor Owner | | | |
| 30.2. | Michael D. Cargill 10701 Claywood Drive Austin, TX 78753 | $80,062.56 | 2023 | Wages |
| | Relationship to debtor Owner | | | |
| 30.3. | Michael D. Cargill 10701 Claywood Drive Austin, TX 78753 | $79,042.48 | 2022 | Wages |
| | Relationship to debtor Owner | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|-------------------------------|----------------------------------------------------------|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|-------------------------|----------------------------------------------------------|

Debtor     **CTCHGC, LLC**                                      Case number *(if known)* _____

---

**Part 14:**  Signature and Declaration

    **WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

    I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

    I declare under penalty of perjury that the foregoing is true and correct.

Executed on     **September  2, 2024**
                                      

**/s/ Michael D. Cargill**                                      **Michael D. Cargill**
Signature of individual signing on behalf of the debtor         Printed name

Position or relationship to debtor     **Manager**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

■ No
☐ Yes

# United States Bankruptcy Court
## Western District of Texas, Austin Division

In re __CTCHGC, LLC__ _____  Case No. _____
                                    Debtor(s)        Chapter __11__

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Michael D. Cargill**<br>**10701 Claywood Drive**<br>**Austin, TX 78753** | **Member** | **10000** | **Membership Interest** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **Manager** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date __September 2, 2024_____     Signature __/s/ Michael D. Cargill_____
                                                          **Michael D. Cargill**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Western District of Texas, Austin Division

In re   **CTCHGC, LLC** _____     Case No. _____

                                     Debtor(s)     Chapter    **11** _____

# VERIFICATION OF CREDITOR MATRIX

I, the Manager of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:     **September 2, 2024** _____       **/s/ Michael D. Cargill** _____

                                                  **Michael D. Cargill/Manager**
                                                  Signer/Title

ACME Company
64 Beaver Street Ste #344
New York, NY 10004


Adrian Jung
6700 Quincy Cove
Austin, TX 78739


Alex Jones Bankruptcy Estate
2626 Cole Ave Ste 300
Dallas, TX 75204


Ally Financial
P.O. Box 380902
Minneapolis, MN 55438-0902


Bank of America
P.O. Box 653064
Dallas, TX 75265


Blue Bridge Capital LLC
570 Eastern Parkway
Brooklyn, NY 11225


Broadway Advance LLC
241 37th Street Suite B432
Brooklyn, NY 11232


Bruce Elfant
Tax Assessor Collector
P.O. Box 149328
Austin, TX 78714


Canon Financial
158 Gaither Drive Ste 200
Mount Laurel, NJ 08054


Canon Financial
158 Gaither Drive
Mount Laurel, NJ 08054


City of Austin Alarm Division
P.O. Box 1088
Austin, TX 78767

Diverse Capital
323 Sunny Isles Blvd Ste 503
Sunny Isles Beach, FL 33160


Elavon ASA 12-2291
SDS 12-2291
P.O. Box 86
Minneapolis, MN 55486-0086


ERC Specialist
560 E Timpanogos Circle
Orem, UT 84097


Grenke GC LEasing AZ LLC
3200 E Cambelback Rd #253
Phoenix, AZ 85018


Iterum Financial
6015 Washington St
2nd Floor
Hollywood, FL 33023


Kash Advance
111 Greatr Neck Road Ste 300
Great Neck, NY 11021


Lisa Fancher
Fritz Byrne PLLC
402 West Seventh Street
Austin, TX 78701-2808


Michael D. Cargill
10701 Claywood Drive
Austin, TX 78753


Parks
P.O. Box 22678
Carrollton, TX 75011


Parks Coffee
P.O. Box 110209
Carrollton, TX 75011-0209

PaySafe
1209 N Orange Street
New Castle, DE 19801


Prosperity Bank
80 Sugard Creek Center Blvd
Sugar Land, TX 77027


Quill
P.O. Box 37600
Philadelphia, PA 19101


ROC Funding Group
1457 Richmond Road
Staten Island, NY 10304


SBA
409 3rd Street
Washington, DC 20416


SBC Ben White LP
TIG Real Estate Services, Inc.
901 S Mopac Expy Bldg 4
Ste 285
Austin, TX 78746


Spectrum
1600 Dublin Rd
Columbus, OH 43215


Speedy Funding
185 Carrier Street
Liberty, NY 12754


Streusand, Landon, Ozburn & Lemmon, LLP
1801 S Mopac Expy Ste 320
Austin, TX 78746


T-Mobile
P.O. Box 629025
El Dorado Hills, CA 95762


Tagua Gunleather
2047 NW 24th Ave
Miami, FL 33142

Tech Locally LLC
9901 Brodie Lane Ste 160-761
Austin, TX 78748


Texas Comptroller of Public Accounts
1711 San Jacinto Blvd.
Austin, TX 78701


Title Max
8505 Sprindale Rd
Austin, TX 78754


Zachary Istre
904 E 52nd Street
Austin, TX 78751